# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Beaumont | BT0004010242 | L,M | OXP451A24728 | 0201506350104C90X00 | $ 77,579.35 | $ 1,458.86 |
| Beaumont | BT0004009444 | K,K | UNR813A78058 | 0201501203166640C00 | $ 18,562.99 | $ 2,584.09 |
| Beaumont | BT0004008168 | J,C | XDP318A75577 | 0201430702040520C00 | $ 43,202.25 | $ 8,478.46 |
| Beaumont | BT0004004331 | N,N | SEY53A22484 | 0201402850U96100X01 | $ 25,832.65 | $ 2,658.82 |
| Beaumont | BT0004005622 | W,B | MXJ012A23700 | 0201410550B8639W0X00 | $ 14,023.19 | $ 4,405.74 |
| Beaumont | BT0004007118 | L,M | OXP451A24728 | 0201421603040550C00 | $ 112,590.36 | $ 4,992.48 |
| Beaumont | BT0004006199 | N,N | SEY753A22494 | 0201415350G68410X00 | $ 23,513.11 | $ 844.14 |
| Beaumont | BT0004004810 | F,K | HDS000013064 | 0201407603098320C00 | $ 40,011.27 | $ 5,315.64 |
| Beaumont | BT0004004918 | A,S | YRP831M69330 | 0201406903059780C00 | $ 23,330.09 | $ 2,344.53 |
| Beaumont | BT0004005027 | H,S | MXJ911A23677 | 0201412504080490X00 | $ 50,910.24 | $ - |
| Beaumont | BT0004020056 | C,P | KHIAN3620396 | 020151175078N700X00 | $ 31,450.39 | $ 14,229.88 |
| Beaumont | BT0004020097 | F,A | KHIAN3620803 | 02015113503ZN940X00 | $ 29,856.66 | $ 3,846.77 |
| Beaumont | BT0004009986 | V,T | TNHAN4203218 | 0201514103027340C00 | $ 39,656.71 | $ 728.11 |
| Beaumont | BT0004010176 | J,C | UJUAN3867252 | 0201507003052900C00 | $ 18,599.05 | $ 6,940.42 |
| Beaumont | BT0004009443 | W,M | IWAAN5173269 | 020150055089B930X00 | $ 31,054.16 | $ - |
| Beaumont | 4000255 | C, G P | GYRAN0150609 | | $ 599,113.93 | $ 1,541.19 |
| Beaumont | BT0004009179 | P,J | UJUAN4317066 | 0201501903402040C00 | $ 42,037.96 | $ 27.09 |
| Beaumont | 4000369 | J, P | GYRAN1793261 | | $ 24,087.27 | $ 15,143.72 |
| Beaumont | 4001011 | B, L | KHIAN4285095 | | $ 36,641.03 | $ 2,721.59 |
| Beaumont | BT0004009055 | A,K | KHIAN3614477 | 0201509205007170C00 | $ 54,938.61 | $ 1,789.71 |
| Beaumont | 4001167 | W, C S | KHIAN3614411 | | $ 42,339.75 | $ 1,555.00 |
| Beaumont | 4001921 | C, W | KUJAN4310235 | | $ 333,180.31 | $ 1,684.56 |
| Beaumont | 4002217 | E, D | KHIAN4027095 | | $ 40,806.14 | $ 2,740.88 |
| Beaumont | 4001091 | M, D | AXJAN2969553 | | $ 20,845.53 | $ 7,466.48 |
| Beaumont | 4002585 | V, J W | TNHAN4131532 | | $ 16,899.47 | $ 894.86 |
| Beaumont | BT0004002850 | W,J | RQLAN0127339 | | $ 16,964.46 | $ 3,691.41 |
| Beaumont | BT0004002289 | T,K | KHIAN3615054 | | $ 34,723.24 | $ 124.36 |
| Beaumont | BT0004003296 | L,E | GYRAN0151726 | 0201335704096240C01 | $ 52,250.13 | $ 23,804.38 |
| Beaumont | BT0004003578 | V,I | RWHAN4124368 | 0201336050003S0T0X01 | $ 9,921.83 | $ 8,458.33 |
| Beaumont | BT0004003896 | W,J | RQLAN0127339 | 0201400750Q42400X01 | $ 14,941.71 | $ 8,513.80 |
| Beaumont | BT0004003552 | P,C | KHIAN3620928 | 020140085048S160X01 | $ 9,958.68 | $ 720.43 |
| Beaumont | BT0004007990 | M,Z | KHIAN3614981 | 0201426703025730C00 | $ 19,351.13 | $ 1,839.50 |
| Beaumont | BT0004007855 | L,E R | OBVAN4351287 | 0201426503100690C00 | $ 43,164.32 | $ 6,065.61 |
| Beaumont | BT0004007861 | P,B | DZVAN2452294 | 0201424550 7B6910X00 | $ 14,386.07 | $ 65,582.94 |
| Beaumont | BT0004004377 | J,C | UJUAN3867252 | 0201410603015560C00 | $ 21,141.73 | $ 3,558.92 |
| Beaumont | BT0004004459 | C,M | TNHAN5159472 | 0201403750Q95530X01 | $ 24,965.54 | $ 22,677.48 |
| Beaumont | BT0004007339 | S,W M | CTRAN4963746 | 0201424004031760C00 | $ 221,684.32 | $ 4,596.60 |
| Beaumont | BT0004007272 | B,A | TNHAN4181663 | 0201422750P94310X00 | $ 31,463.09 | $ 27,069.03 |
| Beaumont | BT0004005048 | F,K | KROAN0993162 | 020140775046U370X00 | $ 29,151.36 | $ 9,875.99 |
| Beaumont | BT0004005055 | C,L | KHIAN3620396 | 0201407250X9990X00 | $ 18,744.24 | $ 20,882.82 |
| Beaumont | BT0004007497 | W,D L | LDQAN4582677 | 02014223S004G790X00 | $ 10,066.77 | $ 2,021.53 |
| Beaumont | BT0004004729 | C,S | DBJAN4284091 | 0201408450598D80X00 | $ 19,222.85 | $ - |
| Beaumont | BT0004005675 | F,D D | KHIAN4817490 | 0201411803046360C00 | $ 50,597.97 | $ 3,392.76 |
| Beaumont | BT0004007166 | A,H | TNHAN5160436 | 0201422050T994T0X00 | $ 20,822.67 | $ 15,967.03 |
| Beaumont | BT0004006285 | Y,S M | RQLAN3347563 | 0201415350G67820X00 | $ 18,736.12 | $ 1,058.73 |
| Beaumont | BT0004006938 | L,S | CST100000277 | 0201420250158SE0X00 | $ 20,720.39 | $ 325.51 |
| Beaumont | BT0004006825 | C,B | W069955529-04 | 0201419804005440C00 | $ 98,449.01 | $ 325.51 |
| Beaumont | BT0004006702 | K,L | TNHAN5159609 | 0201416850445V30X00 | $ 20,522.93 | $ 9,681.99 |
| Beaumont | BT0004006551 | V,D | SMDAN2221199 | 0201417404082630C00 | $ 18,621.07 | $ 8,292.95 |
| Beaumont | BT0004006124 | A,S | KHIAN4861386 | 0201418150124J20X00 | $ 28,246.02 | $ 12,636.55 |
| Beaumont | BT0004007360 | Q,S | MWQ823A23696 | 0201423350461T0X00 | $ 24,664.27 | $ 1,873.44 |
| Beaumont | BT0004010534 | C,C J | KHIAN3615600 | 0201513850224Y50X00 | $ 11,823.92 | $ 4,588.16 |
| Beaumont | 4002070 | M, A | RQLAN2751369 | | $ 37,217.95 | $ 3,411.22 |
| Beaumont | BT0004003515 | D D,L K | KHIAN3620592 | | $ 6,216.52 | $ 5,227.81 |
| Beaumont | 4001122 | S, J | YLD86765594 | | $ 83,986.23 | $ 12,526.81 |
| Beaumont | BT0004002670 | C,C | ZGP893668398 | | $ 16,905.43 | $ 5,532.43 |
| Beaumont | BT0004002671 | C,C | ZGP893668398 | | $ 16,887.41 | $ 2,148.74 |
| Beaumont | BT0004020123 | K,K | | 0201511250F40400X00 | $ 5,757.00 | $ 10,181.13 |
| Beaumont | 4000159 | C, M | TDL115907947001 | | $ 56,850.43 | $ 4,052.64 |
| Beaumont | 4001200 | A, A | CQM119042185001 | | $ 23,230.89 | $ 2,815.77 |
| Beaumont | 4001624 | H, C | DYL110822853001 | | $ 22,896.27 | $ 663.78 |
| Beaumont | 4001658 | Q, D | GXM110910386001 | | $ 94,332.78 | $ 17,215.81 |
| Beaumont | 4002120 | B, W | TDL115403451001 | | $ 35,398.75 | $ 940.00 |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Beaumont | BT0004006596 | T,M | DYL113226054001 | 02014175504616L0X00 | $ 18,636.88 | $ 937.07 |
| Beaumont | 4000150 | D, C | CPS893647726 | | $ 75,170.76 | $ 1,633.92 |
| Beaumont | BT0004009221 | N,C | LWE896964722 | 020143575007J940X00 | $ 49,291.98 | $ 252.64 |
| Beaumont | 4000612 | K, D | LWE894510796 | | $ 7,450.12 | $ 9,326.41 |
| Beaumont | 4000879 | L, B | HLS893002379 | | $ 17,295.70 | $ 171.51 |
| Beaumont | 4001077 | H, J | GIS894508384 | | $ 17,253.61 | $ 4,932.64 |
| Beaumont | 4001018 | L, B | CPS892023973 | | $ 39,019.81 | $ 5,441.69 |
| Beaumont | 4001054 | H, D | FDX905423067 | | $ 53,731.08 | $ 5,796.97 |
| Beaumont | 4000880 | L, B | HLS893002379 | | $ 17,189.06 | $ 652.86 |
| Beaumont | 4001078 | H, J | GIS894508384 | | $ 17,192.30 | $ 6,392.11 |
| Beaumont | 4001535 | L, B | HLS893002379 | | $ 17,244.53 | $ 2,363.05 |
| Beaumont | 4001794 | P, C | MSV893009506 | | $ 79,956.82 | $ 823.32 |
| Beaumont | 4002025 | D, P R | GPT833359196 | | $ 60,995.26 | $ 1,839.50 |
| Beaumont | 4002117 | L, C | NEW836490130 | | $ 33,597.00 | $ 7,855.25 |
| Beaumont | BT0004008393 | B,C | CPS890967003 | 02014309500401W0X00 | $ 38,681.95 | $ 6,335.13 |
| Beaumont | 4002482 | H, J | GIS894508384 | | $ 121,157.51 | $ 2,399.31 |
| Beaumont | BT0004002696 | K,L | LWE894510796 | | $ 24,400.72 | $ 183,957.42 |
| Beaumont | BT0004008605 | K,D | LWE894510796 | 0201430050992H10X00 | $ 26,674.01 | $ 684.84 |
| Beaumont | BT0004008084 | K,D | LWE894510796 | 02014265502X0110X00 | $ 20,494.57 | $ 765.64 |
| Beaumont | BT0004004569 | S,M M | CPS890568602 | 0201406403020470C00 | $ 42,923.57 | $ 34.99 |
| Beaumont | BT0004007350 | H,H | EMR835726673 | 020142195086V370X00 | $ 65,198.69 | $ 1,767.23 |
| Beaumont | BT0004006444 | M,G D | CPS894293940 | 0201422003022910C00 | $ 24,490.41 | $ 10,537.36 |
| Beaumont | BT0004005981 | B,T | EMR893332255 | 0201414950U32010X00 | $ 18,861.20 | $ 7,405.49 |
| Beaumont | BT0004006191 | W,S R | CPS892772863 | 0201416103018700C00 | $ 14,399.59 | $ 35,900.09 |
| Beaumont | BT0004006828 | W,B | CPS894021338 | 02014188504T480X00 | $ 18,557.84 | $ 6,573.71 |
| Beaumont | 4000395 | J, J | OLMM61324304 | | $ 38,102.68 | $ 17,869.05 |
| Beaumont | 4000483 | J, J | OLMM61324304 | | $ 87,790.16 | $ 1,914.16 |
| Beaumont | 4000647 | M, R M | XCP990363813 | | $ 8,198.94 | $ 5,801.60 |
| Beaumont | 4002105 | W, G | WMW09650515W00 | | $ 9,674.81 | $ 1,295.77 |
| Beaumont | BT0004002106 | W,G | WMW09650515W | | $ 16,831.01 | $ 9,978.96 |
| Beaumont | BT0004003164 | W,G | WMW09650515W | | $ 17,290.37 | $ 3,436.41 |
| Beaumont | 4000319 | P, G | FPF349A78550 | | $ 22,878.67 | $ 6,509.86 |
| Beaumont | 4000165 | F, P | FXZ008A24632 | | $ 22,638.59 | $ 23,458.15 |
| Beaumont | 4002590 | P, W | FXZ297A24631 | | $ 17,540.55 | $ 22,830.13 |
| Beaumont | BT0004006128 | R,B | FPF577A75331 | 02014147505G5150X00 | $ 14,001.15 | $ 1,454.79 |
| Beaumont | BT0004006129 | R,B | FPF577A75331 | 0201416050Z53700X00 | $ 14,159.47 | $ 9,819.61 |
| Beaumont | BT0004006442 | T,B | FXZ254A24630 | 0201416050Z55030X00 | $ 14,101.52 | $ 8,368.40 |
| Beaumont | 4001569 | F, J | XJBH32204817 | | $ 17,354.86 | $ 187.10 |
| Beaumont | BT0004006333 | T,J L | EUUH83100843 | 0201415604051690C00 | $ 25,497.73 | $ 40,846.30 |
| Beaumont | BT0004006697 | T,D | EUUH83100843 | 0201418250F32680X00 | $ 19,886.57 | $ 1,604.75 |
| Beaumont | BT0004007681 | W,B A | KHIAN3615280 | 02014232507 8Q260X00 | $ 5,746.56 | $ 11,746.87 |
| Beaumont | 4002202 | G, W P | LLYAN0060326 | | $ 3,726.32 | $ 4,443.47 |
| Beaumont | BT0004007004 | M,M | XQX149AD8969 | 02014202501587E0X00 | $ 14,000.11 | $ 37,343.49 |
| Beaumont | BT0004020604 | G,P J | PKV201567302 | 0201514750117P90X00 | $ 7,821.00 | $ - |
| Beaumont | BT0004010399 | B,M | XUP 201537676 | 0201508950D95530X00 | $ 20,112.98 | $ 6,324.96 |
| Beaumont | BT0004009445 | P,Z | XUP201085151 | 0201508405021490C00 | $ 76,752.86 | $ 6,667.47 |
| Beaumont | 4000043 | L, R | XUP200496884 | | $ 158,516.00 | $ - |
| Beaumont | 4000312 | D, J | OGS200777161 | | $ 48,591.30 | $ 602.46 |
| Beaumont | 4000548 | M, A | IEU200664444 | | $ 32,174.40 | $ 65,187.43 |
| Beaumont | 4000836 | B, J | TDL112314357001 | | $ 117,428.22 | $ 13,859.65 |
| Beaumont | 4000948 | M, M | XUP200998610 | | $ 18,517.94 | $ 3,288.25 |
| Beaumont | 4000887 | C, J | XUP200077310 | | $ 25,610.24 | $ 2,659.66 |
| Beaumont | BT0004009003 | E,S | XUP201341022 | 0201500803003170C00 | $ 88,684.63 | $ 5,325.39 |
| Beaumont | BT0004009041 | B,M | UZM200499952 | 0201434350345B40X00 | $ 19,195.48 | $ 1,508.48 |
| Beaumont | 4001298 | T, K | AIU200552863 | | $ 38,635.93 | $ 5,451.49 |
| Beaumont | 4001395 | B, R | XUP201104862 | | $ 43,260.01 | $ 21,425.25 |
| Beaumont | 4001610 | H, B | AIU200491298 | | $ 17,174.40 | $ 2,810.30 |
| Beaumont | 4001856 | C, P | XUP201342847 | | $ 44,152.35 | $ 3,531.41 |
| Beaumont | 4002212 | D, R | XUP200734974 | | $ 52,054.95 | $ 3,747.00 |
| Beaumont | 4001611 | H, B | AIU200491298 | | $ 16,979.05 | $ 6,440.81 |
| Beaumont | 4002104 | A, M | XUP200135197 | | $ 41,636.41 | $ 4,885.63 |
| Beaumont | 4002034 | D, R | UYQ201059350 | | $ 141,671.38 | $ 39,048.94 |
| Beaumont | BT0004008610 | C,J | TDL110055702001 | 02014315504475F0X00 | $ 19,434.81 | $ 2,832.62 |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Beaumont | 4002387 | R, C | XUP200284396 | | $ 5,676.76 | $ 1,413.91 |
| Beaumont | 4001991 | S, S | XUP201340961 | | $ 22,985.90 | $ 86.40 |
| Beaumont | 4002347 | T, K | AIU200552863 | | $ 97,981.67 | $ 442.84 |
| Beaumont | 4002158 | G, K G | EGC201287861 | | $ 23,003.40 | $ 1,042.61 |
| Beaumont | BT0004002968 | M,S | XUP201357973 | | $ 56,760.87 | $ 2,842.37 |
| Beaumont | BT0004002673 | S,S | XUP201183941 | | $ 37,973.84 | $ 1,431.18 |
| Beaumont | BT0004003036 | E,R | XUP200128110 | | $ 226,859.56 | $ 1,271.61 |
| Beaumont | BT0004003006 | S,S | XUP201412249 | 0201407305005030C00 | $ 62,973.22 | $ 1,042.63 |
| Beaumont | BT0004003127 | C,R | UYQ201052434 | 0201403703023830C00 | $ 133,311.76 | $ 1,596.80 |
| Beaumont | BT0004003272 | S,C | XUP201407166 | | $ 4,507.04 | $ 3,233.16 |
| Beaumont | BT0004008324 | H,A M | XUP201318486 | 020142745011V130X00 | $ 5,269.80 | $ 1,211.12 |
| Beaumont | BT0004003531 | N,J | XUP201340892 | 02013352500S4350X01 | $ 46,017.31 | $ 2,226.87 |
| Beaumont | BT0004003803 | P,C | UYQ201160683 | 0201402003074710C01 | $ 57,545.35 | $ 1,004.44 |
| Beaumont | BT0004004330 | O C,L | XUP200264057 | 02014101509F6450X00 | $ 21,880.93 | $ 47,760.27 |
| Beaumont | BT0004004380 | H,A M | XUP201318486 | 0201403050E24960X01 | $ 18,914.53 | $ 3,767.03 |
| Beaumont | BT0004007641 | K,K | XUP201333829 | 0201424650434D60X00 | $ 64,003.93 | $ - |
| Beaumont | BT0004004391 | F,E | XUP201170914 | 02014063506Y3670X00 | $ 28,406.95 | $ 1,744.12 |
| Beaumont | BT0004004685 | K,K | XUP201333829 | 0201406450168BN0X00 | $ 55,405.64 | $ - |
| Beaumont | BT0004004858 | C,J | XUP200077310 | 0201406450164N0X00 | $ 21,104.90 | $ 2,368.73 |
| Beaumont | BT0004004969 | B,H | XUP201465103 | 020140705005L370X00 | $ 19,692.04 | $ 5,017.70 |
| Beaumont | BT0004005401 | C,J J | AIU201440499 | 0201410005500S036G0X00 | $ 19,401.02 | $ 2,604.33 |
| Beaumont | BT0004005648 | C,V | OGS200776641 | 0201410550864 4W0X00 | $ 14,517.47 | $ 433.99 |
| Beaumont | BT0004005858 | C,V | OGS200776641 | 02014118508 6U470X00 | $ 14,613.66 | $ 1,046.09 |
| Beaumont | BT0004004976 | A,A | AIU200888262 | 02014122502F3500X00 | $ 33,809.26 | $ 26,854.24 |
| Beaumont | BT0004006281 | O,R | XUP200745094 | 02014149 50U25640X00 | $ 27,583.60 | $ 1,616.73 |
| Beaumont | BT0004006926 | H,J | AIU200747580 | 02014190509V8780X00 | $ 18,422.18 | $ 2,895.05 |
| Beaumont | BT0004006672 | S,M L | XUP201359039 | 02014167508P2610X00 | $ 5,395.32 | $ 5,150.46 |
| Beaumont | BT0004006608 | C,D M | IEU200662037 | 0201419503058960C00 | $ 64,209.19 | $ 927.67 |
| Beaumont | BT0004006455 | C,A | XUP201035911 | 020148150123J90X00 | $ 34,886.02 | $ 3,605.50 |
| Beaumont | BT0004007839 | P,D | PHW810662344 | 02014251509328Y0X00 | $ 30,255.91 | $ 22,861.25 |
| Beaumont | BT0004008415 | T,M | CHB981789310 | 02014293110 22310C00 | $ 47,654.29 | $ 1,051.09 |
| Beaumont | BT0004004252 | B,D | HNK982414037 | 0201409904020070C00 | $ 31,674.08 | $ 2,576.30 |
| Beaumont | BT0004005408 | H,G | CHB981789216 | 0201514705017580C01 | $ 14,795.43 | $ 11,598.29 |
| Beaumont | BT0004005855 | T,W | FMC982042497 | 0201412550238T70X01 | $ 50,759.07 | $ 119.99 |
| Beaumont | 4000468 | A, J | MDQXZ5843911 | | $ 239,125.33 | $ 3,082.03 |
| Beaumont | BT0004009202 | C,D | FNLXZ1201167 | 0201501903211521C00 | $ 105,982.70 | $ - |
| Beaumont | BT0004008838 | F,A | MDCXZ3172251 | 0201435103033630C00 | $ 63,770.17 | $ 8,501.71 |
| Beaumont | BT0004005200 | A,N T | MDQXZ1055385 | 02014079505S1250X00 | $ 14,610.19 | $ 5,247.65 |
| Beaumont | BT0004005792 | G,B | LJUXZ80344337 | 0201411550F15140X00 | $ 74,095.07 | $ 5,080.30 |
| Beaumont | BT0004006345 | A,N T | MDQXZ1055385 | 0201417803043030C00 | $ 85,287.69 | $ - |
| Beaumont | 4000891 | B, L | YAS866620128M | | $ 34,237.41 | $ 9,851.41 |
| Beaumont | BT0004002477 | T,D | CRT847560347 | 0201330250 9211S0X02 | $ 16,910.59 | $ 1,606.10 |
| Beaumont | BT0004002478 | T,D | CRT847560347 | 0201331650G01020X01 | $ 16,836.73 | $ 2,097.64 |
| Beaumont | BT0004004957 | L,A D | UDM107131543001 | 0201407650V13270X00 | $ 20,273.66 | $ 1,479.63 |
| Beaumont | BT0004007971 | H,S | UMQ050120602 | 02014265502X0130X01 | $ 26,489.80 | $ 2,063.52 |
| Beaumont | BT0004007841 | H,S | UMQ050120602 | 0201425 3502875GX01 | $ 30,982.82 | $ 3,433.08 |
| Beaumont | BT0004010331 | W,C | MZNW16272326 | 0201507 5503X3530X00 | $ 43,954.07 | $ 3,050.76 |
| Beaumont | 4000220 | J, M A | FDOW1577561401 | | $ 24,585.29 | $ 11,111.52 |
| Beaumont | 4002160 | T, A | FDOW14111144 | | $ 54,970.02 | $ 16,557.72 |
| Beaumont | BT0004004452 | L,C | RSVW15316532 | 0201410004043130C01 | $ 45,605.62 | $ 227.87 |
| Beaumont | BT0004005387 | S,C D | RSVW1604640101 | 0201409150885 8A0X00 | $ 14,197.43 | $ 4,567.06 |
| Beaumont | BT0004010386 | C,T | CST100002398 | 0201508503069950C00 | $ 18,836.34 | $ 1,172.60 |
| Beaumont | 4000207 | P, W | RQLAN4724891 | | $ 15,765.60 | $ 4,172.83 |
| Beaumont | 4000579 | R, C | GBRAN4052918 | | $ 114,512.67 | $ 121.03 |
| Beaumont | 4000932 | O, C R | GYRAN0148589 | | $ 29,028.92 | $ - |
| Beaumont | BT0004008690 | S,M J | CST100000239 | 02014314500Z1730X00 | $ 18,379.15 | $ 1,391.62 |
| Beaumont | BT0004003316 | E,R | KHIAN3615651 | 0201335704095610C01 | $ 135,443.57 | $ 2,597.42 |
| Beaumont | BT0004008203 | D,E | TNHAN5160851 | 0201428602111500C00 | $ 20,349.87 | $ 1,905.55 |
| Beaumont | BT0004008075 | F,A | KUJAN5316072 | 0201426050G66670X00 | $ 44,094.45 | $ 25.68 |
| Beaumont | BT0004007012 | G,R | KUJAN3609201 | 02014226050212750C00 | $ 18,838.95 | $ 4,210.47 |
| Beaumont | BT0004006892 | P,R | GYRAN0148532 | 02014190509V9420X00 | $ 31,518.69 | $ 1,310.10 |
| Beaumont | BT0004006820 | R,A | TNHAN3867084 | 0201419150459U40X00 | $ 18,605.12 | $ - |
| Beaumont | BT0004003507 | H,B | RPB921335577 | 02013352500S4360X01 | $ 19,202.98 | $ 350.48 |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Beaumont | 4000807 | G, A | GXM110910334001 | | $ 36,768.64 | $ 2,473.14 |
| Beaumont | 4000935 | S, S | CQM110888133001 | | $ 17,142.90 | $ - |
| Beaumont | 4000936 | S, S | CQM110888133001 | | $ 17,160.50 | $ - |
| Beaumont | 4001119 | C, J | CDJ3050636100 | | $ 422,203.96 | $ 502.78 |
| Beaumont | BT0004008496 | D,J | GXM116745514001 | 0201433503081560C00 | $ 19,098.11 | $ 5,118.01 |
| Beaumont | 4001190 | W, J | GXM117364580001 | | $ 22,851.80 | $ 39,346.01 |
| Beaumont | BT0004008451 | B,K | AIR80148558201 | 0201431403182480C00 | $ 18,808.20 | $ 8,891.96 |
| Beaumont | BT0004008411 | C,J | TDL110055702001 | 02014293506X1960X00 | $ 19,074.97 | $ 17,693.80 |
| Beaumont | BT0004002863 | R,D | TDL119384860001 | | $ 34,139.50 | $ 17,075.66 |
| Beaumont | BT0004003533 | M,C | CQM113723619001 | 0201336050C41030X01 | $ 82,738.78 | $ 21,246.74 |
| Beaumont | BT0004004922 | G,S | TDL118737049001 | 02014071502787Y0X00 | $ 21,828.39 | $ 12,193.80 |
| Beaumont | BT0004005798 | R,K | GXM119312260001 | 0201412904034520C00 | $ 18,785.39 | $ 4,666.09 |
| Beaumont | BT0004007121 | B,K | NLM110849049001 | 02014203500J3690X00 | $ 18,687.44 | $ 2,633.91 |
| Beaumont | BT0004006239 | C,C | YYM120224172001 | 02014147505G6470X00 | $ 14,399.83 | $ 3,584.84 |
| Beaumont | BT0004006599 | C,C | YYM120224172001 | 0201416850435V70X00 | $ 15,599.83 | $ 319,264.32 |
| Beaumont | 4000155 | C, Y J | SRC931265613031 | | $ 87,134.42 | $ - |
| Beaumont | 4001533 | M, R | HMY043557473389 | | $ 17,697.76 | $ 12,226.27 |
| Beaumont | 4001356 | A, M | HMY043208322512 | | $ 173,146.43 | $ 5,481.27 |
| Beaumont | 4001355 | M, M | HMY926097618846 | | $ 43,611.65 | $ 10,484.20 |
| Beaumont | 4001418 | M, R | HMY043557473389 | | $ 17,585.29 | $ 1,698.08 |
| Beaumont | BT0004003652 | B,B | HMY252732688212 | 02013360509881S0X01 | $ 18,977.76 | $ 1,920.58 |
| Beaumont | BT0004004612 | S,E | HMY835541130897 | 0201407603097830C00 | $ 97,569.21 | $ 757.91 |
| Beaumont | BT0004007235 | S,D | PMH761882764175 | 02014223040T8650C00 | $ 167,905.06 | $ 10,111.92 |
| Beaumont | BT0004005917 | L,H | PMH845672674870 | 02014127502J5210X00 | $ 38,853.93 | $ 1,722.96 |
| Beaumont | BT0004006592 | S,E | SRC32753933271 | 02014167508P1950X02 | $ 24,693.38 | $ 1,721.47 |
| Beaumont | BT0004020236 | B,P | | 0201514803097310C00 | $ 31,766.01 | $ 47,399.68 |
| Beaumont | BT0004009870 | F,M | BFE903787740 | 0201505403205360C00 | $ 55,941.02 | $ 15,923.42 |
| Beaumont | 4000433 | W, L | FDX905424291 | | $ 160,895.98 | $ 4,339.37 |
| Beaumont | BT0004009043 | V,C | BFE903787654 | 0201501903211570C00 | $ 221,524.39 | $ - |
| Beaumont | 4000716 | M, E | FDX905424228 | | $ 23,271.87 | $ 4,468.49 |
| Beaumont | 4001094 | M, W T | UEY905086864 | | $ 17,448.87 | $ 2,362.31 |
| Beaumont | 4001097 | M, W T | UEY905086864 | | $ 19,888.24 | $ 3,919.95 |
| Beaumont | 4001329 | P, C | BFE903787517 | | $ 24,628.05 | $ 4,900.67 |
| Beaumont | 4001348 | W, L | FDX905424291 | | $ 43,627.04 | $ 4,817.59 |
| Beaumont | BT0004008452 | H,B | LUU906070594 | 0201434403023910C00 | $ 20,529.07 | $ 2,353.29 |
| Beaumont | 4001552 | O, T | LUU902948245 | | $ 23,516.90 | $ 4,249.97 |
| Beaumont | 4001537 | D, J | THX905201525 | | $ 37,462.89 | $ 5,358.55 |
| Beaumont | 4002169 | H, J | LUUSO4896103 | | $ 32,213.89 | $ 4,432.30 |
| Beaumont | BT0004008576 | L,K E | BFE903787238 | 02014316507P6580X00 | $ 23,477.86 | $ 16,075.43 |
| Beaumont | 4002343 | D, J | BFE904623701 | | $ 216,942.24 | $ 14,850.62 |
| Beaumont | 4002572 | V, C | BFE903787654 | | $ 16,982.47 | $ 18,050.62 |
| Beaumont | BT0004002753 | T,S | BFE903787589 | | $ 166,098.35 | $ 103,181.65 |
| Beaumont | BT0004002971 | L,M | THX905201886 | | $ 23,208.86 | $ 1,674.79 |
| Beaumont | BT0004004129 | L,R | FDX905424154 | 020140225028N820X01 | $ 27,448.34 | $ 5,628.19 |
| Beaumont | BT0004004402 | S,S | UUN905582641 | 0201404450L92960X01 | $ 18,940.84 | $ 13,787.44 |
| Beaumont | BT0004007639 | B,L E | LUU902629747 | 0201423950019Q80X00 | $ 20,375.64 | $ 913.09 |
| Beaumont | BT0004004564 | P,G | BFE903787517 | 0201406503037240C01 | $ 45,838.30 | $ 918.67 |
| Beaumont | BT0004007643 | W,L | FDX905424291 | 0201424503173600C00 | $ 68,072.96 | $ 7,324.58 |
| Beaumont | BT0004007521 | H,L W | LUU902629823 | 0201423050124G70X00 | $ 24,420.05 | $ 1,080.47 |
| Beaumont | BT0004005302 | J,S W | BFE903767945 | 0201409450S89510X00 | $ 33,736.43 | $ 778.70 |
| Beaumont | BT0004005702 | F,P | BFE903787761 | 0201411550F14090X00 | $ 19,276.73 | $ 3,201.59 |
| Beaumont | BT0004005870 | H,D | FDX905423067 | 02014176506Q9810X00 | $ 67,110.13 | $ 125,257.86 |
| Beaumont | BT0004008519 | G,G | MWQ461A23698 | 0201502603235530C01 | $ 312,973.28 | $ 1,778.02 |
| Beaumont | BT0004002808 | S,D L | MWQ843A77342 | 02013345509L8100X01 | $ 31,949.75 | $ 16,688.57 |
| Beaumont | BT0004004460 | C,J | MWQ466A23698 | 0201403750Q96590X01 | $ 18,626.10 | $ 1,307.66 |
| Beaumont | 4000522 | B, J | LYG031M63924 | | $ 17,241.48 | $ 8,486.85 |
| Beaumont | 4000523 | B, J | LYG031M63924 | | $ 17,307.58 | $ 418.75 |
| Beaumont | 4000756 | F, K | MWQ371A23698 | | $ 46,851.43 | $ 14,689.70 |
| Beaumont | BT0004003591 | G,R | AIR80001860600 | 0201336050C41040X01 | $ 14,257.34 | $ 4,245.43 |
| Beaumont | BT0004005450 | G,R | AIR80001860600 | 0201411103108550C01 | $ 142,339.00 | $ 3,366.09 |
| Beaumont | 4000724 | W, C | NLM110840709001 | | $ 37,419.53 | $ 7,664.89 |
| Beaumont | 4000930 | H, J A | GXM110910212001 | 0201323303035580C01 | $ 118,039.58 | $ 12,453.72 |
| Beaumont | 4001321 | P, A | NLM117310798001 | | $ 26,398.99 | $ 4,945.39 |

Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Beaumont | 4001538 | S, A | YYM119450346001 | | $ 157,210.27 | $ 23,186.38 |
| Beaumont | BT0004002605 | G J,C | TDL110739322001 | | $ 29,735.93 | $ 2,522.81 |
| Beaumont | BT0004003108 | J,A | GXM110910443001 | | $ 17,356.37 | $ 4,231.71 |
| Beaumont | BT0004003109 | J,A | GXM110910443001 | 02013344501509H0X01 | $ 14,082.52 | $ 9,510.35 |
| Beaumont | BT0004004366 | P,S | LGL119562850001 | 0201404450L74200X01 | $ 21,183.11 | $ 1,964.53 |
| Beaumont | BT0004004954 | R,M | GXM114970427001 | 02014070500 4L840X00 | $ 25,220.03 | $ 20,042.99 |
| Beaumont | BT0004006504 | H,S | RPB921335713 | 02014167508P2680X00 | $ 81,525.54 | $ 6,812.76 |
| Craig Ranch | CR0000704130 | F,R J | KWN327M79365 | 02015132504613G0X00 | $ 14,431.85 | $ 17,311.12 |
| Craig Ranch | CR0000703807 | F,C C | ATR674M78535 | 0201509703177170C00 | $ 23,926.24 | $ 7,020.48 |
| Craig Ranch | CR0000703806 | F,C C | ATR674M78535 | 0201508350Q96310X00 | $ 16,399.47 | $ 2,569.95 |
| Craig Ranch | CR0000703809 | F,T E | NGO013A23221 | 0201507850979P20X01 | $ 14,032.03 | $ 673.36 |
| Craig Ranch | CR0000703727 | V,M | XDX970A76030 | 0201506850F15630X00 | $ 20,417.38 | $ 824.96 |
| Craig Ranch | CR0000703305 | M,N G | TJS414A73236 | 0201617603112310C00 | $ 96,608.03 | $ 2,918.02 |
| Craig Ranch | CR0000703300 | C,K G | CBQ469A76777 | 0201503505000001C00 | $ 37,065.75 | $ 13,391.01 |
| Craig Ranch | CR0000703042 | M,N G | TJS414A73236 | 02015002504323W0X00 | $ 13,949.79 | $ 2,568.09 |
| Craig Ranch | CR0000703125 | D,R A | FUW081A77759 | 02014353504Y1390X01 | $ 13,639.79 | $ 2,266.94 |
| Craig Ranch | CR0000702894 | M,N G | TJS414A73236 | 02014349506 0P590X00 | $ 14,018.79 | $ 2,440.62 |
| Craig Ranch | CR0000702989 | B,L E | EXQ823A80078 | 02014345503 4N580X00 | $ 22,431.12 | $ 3,297.40 |
| Craig Ranch | CR0000702751 | G,D E | CPR283A20618 | 02014345503 4N560X00 | $ 62,652.17 | $ 2,634.82 |
| Craig Ranch | CR0000702792 | M,N G | TJS414A73236 | 0201432850G31520X00 | $ 13,956.79 | $ 3,989.92 |
| Craig Ranch | CR0000702735 | P,V S | XDP609M77405 | 0201434203079620C01 | $ 83,144.04 | $ 8,522.94 |
| Craig Ranch | CR0000702566 | F,S P | NGO013A23221 | 02014302505 4X640X00 | $ 14,820.79 | $ 2,220.92 |
| Craig Ranch | CR0000700223 | W,M D | FXZ867A24631 | | $ 125,433.18 | $ 2,202.95 |
| Craig Ranch | CR0000700287 | J,C L | | 0201336450F41220X01 | $ 38,346.82 | $ 8,533.76 |
| Craig Ranch | CR0000700290 | D,K L | EXQ119A78815 | 02013350509 1J960X01 | $ 37,283.47 | $ 32,890.41 |
| Craig Ranch | CR0000702230 | G,D E | CPR283A20618 | 02014266506620B0X00 | $ 14,836.19 | $ - |
| Craig Ranch | CR0000702173 | R,J | RHF819A68490 | 02014265502X7480X00 | $ 14,011.63 | $ 3,570.72 |
| Craig Ranch | CR0000700334 | B,E L | HPL733A66997 | 02014024503W4630X01 | $ 23,453.67 | $ 772.83 |
| Craig Ranch | CR0000702052 | M,N G | TJS414A73236 | 0201423230000930C01 | $ 394,751.60 | $ 6,206.54 |
| Craig Ranch | CR0000700541 | H,T K | FXZ125A24629 | 0201403803016700C01 | $ 23,289.48 | $ 6,528.75 |
| Craig Ranch | CR0000700788 | D,A | IFA594A78694 | 0201412103014990C00 | $ 115,589.83 | $ 2,274.08 |
| Craig Ranch | CR0000701822 | Y,C J | RFG503A68962 | 0201422750P89860X00 | $ 27,613.83 | $ 3,472.26 |
| Craig Ranch | CR0000700684 | J,G R | FUW406A24078 | 0201409904012540C00 | $ 96,030.89 | $ 5,255.23 |
| Craig Ranch | CR0000700849 | D,S J | OXP470A77690 | 0201412549092870X00 | $ 76,866.23 | $ 1,027.17 |
| Craig Ranch | CR0000701325 | W,C J | XDP015A78216 | 0201507503211600C00 | $ 160,183.87 | $ 863.90 |
| Craig Ranch | CR0000701930 | N,S M | CTRAN4952527 | 0201423050954F80X00 | $ 20,852.22 | $ 14,102.66 |
| Craig Ranch | CR0000701914 | K,J R | RHF298A76782 | 0201423050982F00X00 | $ 21,755.69 | $ 363.94 |
| Craig Ranch | CR0000702556 | K,K K | TGZ864A79114 | 0201430050127J00X00 | $ 13,608.43 | $ 660.97 |
| Craig Ranch | CR0000702543 | H,J D | TGZ715A24182 | 0201430050127J20X00 | $ 13,619.43 | $ 1,892.15 |
| Craig Ranch | CR0000702406 | L,R J | XKT291A78051 | 0201430350C53210X00 | $ 56,255.89 | $ 18,334.49 |
| Craig Ranch | CR0000700252 | D,L C | EULAN3561816 | | $ 49,260.06 | $ 3,060.96 |
| Craig Ranch | CR0000700397 | T,L J | WFQAN3762277 | 0201400850925220X01 | $ 47,919.09 | $ 638.77 |
| Craig Ranch | CR0000700918 | O,M | TVY036A24076 | 0201411554006110X00 | $ 46,902.94 | $ 1,457.93 |
| Craig Ranch | CR0000700690 | C,L M | NGO198A23231 | 0201408640019360C00 | $ 162,041.13 | $ - |
| Craig Ranch | CR0000701507 | S,C D | NKIAN4323030 | 0201441885052T330X00 | $ 14,063.87 | $ - |
| Craig Ranch | CR0000700328 | B,A N | DLB552A23734 | 0201403603017970C01 | $ 198,537.99 | $ 604.14 |
| Craig Ranch | CR0000702774 | M,D D | NXV440A22138 | 0201432350285D10X01 | $ 15,865.79 | $ 69,683.65 |
| Craig Ranch | CR0000703811 | P,R | SJBAN5884630 | 0201511150482B30X01 | $ 13,951.06 | $ 500.78 |
| Craig Ranch | CR0000703735 | H J,G W | WPJ210M62458 | 0201507503250850C00 | $ 62,939.80 | $ 4,087.07 |
| Craig Ranch | CR0000702854 | F,G L | RFJAN3114037 | 0201434203052950C00 | $ 132,461.73 | $ 2,308.42 |
| Craig Ranch | CR0000702490 | C,J L | EULAN5049492 | 0201430050126J60X00 | $ 14,848.46 | $ 272.65 |
| Craig Ranch | CR0000700173 | C,C J | RSPAN2158914 | | $ 10,033.50 | $ 5,026.81 |
| Craig Ranch | CR0000702503 | F,P | | 0201430002077420C00 | $ 67,088.50 | $ 5,898.37 |
| Craig Ranch | CR0000702322 | C,J L | EULAN5049492 | 0201428650P96690X00 | $ 16,539.63 | $ 313.53 |
| Craig Ranch | CR0000702277 | P,G P | IWAAN4371774 | 0201427650 9X8010X00 | $ 19,083.31 | $ 9,914.78 |
| Craig Ranch | CR0000700414 | C,C J | RSPAN2158914 | 0201400650614U60X02 | $ 18,864.68 | $ 3,047.76 |
| Craig Ranch | CR0000700300 | L,C | TNHAN3867225 | 0201402003050880C01 | $ 81,649.02 | $ 2,583.45 |
| Craig Ranch | CR0000702197 | B,A N | DLB552A23734 | 0201426903032800C00 | $ 62,591.21 | $ 2,538.65 |
| Craig Ranch | CR0000702165 | O,S M | ALRAN5535410 | 0201426250 3337G0X01 | $ 17,836.24 | $ - |
| Craig Ranch | CR0000700510 | C,A L | RSPAN4309271 | 0201404250 07H460X02 | $ 15,528.00 | $ 494.55 |
| Craig Ranch | CR0000701920 | M,M J | IWAAN5170570 | 0201423050967F10X00 | $ 32,978.36 | $ 1,680.58 |
| Craig Ranch | CR0000700688 | G,A | NKIAN4323166 | 0201406650082P20X00 | $ 19,431.60 | $ 6,995.11 |
| Craig Ranch | CR0000701855 | S,J K | WFQAN3761679 | 02014225502S5680X01 | $ 17,865.08 | $ 608.83 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Craig Ranch | CR0000700743 | W,T | BDXAN5375798 | 0201408050749W90X00 | $ 20,451.53 | $ 805.66 |
| Craig Ranch | CR0000700953 | L,C M | RSPAN5058790 | 0201410650955P980X00 | $ 14,039.89 | $ 4,000.52 |
| Craig Ranch | CR0000700975 | C,C J | RSPAN2158914 | 0201411250883T230X00 | $ 11,573.12 | $ - |
| Craig Ranch | CR0000701031 | L,C M | RSPAN5058790 | 0201412250172F120X00 | $ 13,971.73 | $ 1,380.83 |
| Craig Ranch | CR0000701068 | B,A N | DLB552A23734 | 0201415304060900C01 | $ 66,876.11 | $ 2,197.33 |
| Craig Ranch | CR0000701107 | T,T | WLUAN2486214 | 0201431405009050C00 | $ 58,651.20 | $ 6,965.02 |
| Craig Ranch | CR0000701145 | G,D S | MLZ000109520 | 0201413450157U70X00 | $ 14,608.59 | $ - |
| Craig Ranch | CR0000701522 | B,D | SZQAN1728384 | 0201419050000W7430X00 | $ 15,696.52 | $ 1,784.43 |
| Craig Ranch | CR0000700644 | B,R W | GFM960M73557 | 0201406350797937OX00 | $ 10,262.32 | $ 107,166.13 |
| Craig Ranch | CR0000700622 | C,R M | FAA252A22865 | 0201407603018040C00 | $ 69,032.13 | $ 90,549.89 |
| Craig Ranch | CR0000700582 | K,J D | MRAAN3130907 | 0201408050749W80X00 | $ 10,822.83 | $ 52,505.94 |
| Craig Ranch | CR0000700761 | C,J P | DHZ607M72795 | 0201407350776V40X00 | $ 10,235.99 | $ 15,783.67 |
| Craig Ranch | CR0000700786 | C,J P | DHZ607M72795 | 0201409050124Z760X00 | $ 15,758.51 | $ 9,708.37 |
| Craig Ranch | CR0000701030 | B,R W | GFM960M73557 | 0201411850003V240X00 | $ 10,197.92 | $ 7,674.98 |
| Craig Ranch | CR0000701627 | O,R J | HWC482A79441 | 020141975093P730X00 | $ 14,049.95 | $ 6,395.45 |
| Craig Ranch | CR0000701585 | C,V | HWC031A79443 | 0201420252039TE0X00 | $ 14,529.58 | $ 10,812.28 |
| Craig Ranch | CR0000700609 | S,S N | EOR964M71109 | 0201406250P25840X00 | $ 14,199.51 | $ 470.43 |
| Craig Ranch | CR0000701398 | F,R A | FXZ413A24696 | 020141705006Y420X01 | $ 20,514.64 | $ 196.74 |
| Craig Ranch | 700012 | A, W F | ZGP893343202 | | $ 96,899.85 | $ 3,280.84 |
| Craig Ranch | CR0000703138 | W,D J | CQM118808726001 | 020143635051V990X00 | $ 23,422.63 | $ - |
| Craig Ranch | CR0000703560 | F,K | LWE892181472 | 020150750325O760C00 | $ 19,904.20 | $ 10,344.75 |
| Craig Ranch | CR0000703058 | S,D W | GIS892961232 | 0201501203166780C00 | $ 60,440.90 | $ 13,366.98 |
| Craig Ranch | CR0000703122 | B,C R | GIS892544218 | 0201503505010480C00 | $ 58,891.93 | $ 535.45 |
| Craig Ranch | CR0000703195 | F,R D | EMR896344844 | 0201500250407BW0X00 | $ 24,932.07 | $ 4,879.11 |
| Craig Ranch | CR0000703004 | F,A F | LWE870484870 | 0201434450H00330X00 | $ 13,668.91 | $ 5,095.53 |
| Craig Ranch | CR0000702875 | F,A F | LWE870484870 | 0201433550423280X00 | $ 14,500.03 | $ 4,089.98 |
| Craig Ranch | CR0000702819 | S,B E | LWE801876573 | 0201434203053980C00 | $ 78,003.04 | $ 17,144.54 |
| Craig Ranch | CR0000702801 | F,M | EMR896344844 | 0201432850G35340X00 | $ 25,620.54 | $ 3,187.26 |
| Craig Ranch | CR0000700038 | N,B R | PPA893117963 | | $ 16,658.48 | $ 956.92 |
| Craig Ranch | CR0000702590 | M S,D W | GIS897409757 | 0201430050116J40X00 | $ 15,591.59 | $ 8,476.42 |
| Craig Ranch | CR0000702468 | O-D-G,H E | MDX804006290 | 0201430702136140X00 | $ 46,235.77 | $ 10,650.56 |
| Craig Ranch | CR0000700374 | J,M H | FMO892896730 | 0201402704056140C01 | $ 37,740.00 | $ 37,996.31 |
| Craig Ranch | CR0000702079 | C,J G | LWE851304303 | 0201426550Z8160X00 | $ 16,118.79 | $ - |
| Craig Ranch | CR0000700442 | J,D F | MDX804006508 | 0201401050Z1670X01 | $ 20,200.64 | $ - |
| Craig Ranch | CR0000702135 | D,B E | CPS896103072 | 0201425804046140C00 | $ 25,158.78 | $ 557.88 |
| Craig Ranch | CR0000702053 | S,G | GIS805742318 | 0201425104052510C01 | $ 28,817.65 | $ - |
| Craig Ranch | CR0000701903 | C,J G | LWE851304303 | 0201424750H92950X00 | $ 16,138.87 | $ - |
| Craig Ranch | CR0000701962 | A,B A | LWE898015389 | 0201426603038220C00 | $ 43,211.61 | $ 781.21 |
| Craig Ranch | CR0000700595 | J,D F | MDX804006708 | 0201406350591Y420X00 | $ 32,547.43 | $ 206.14 |
| Craig Ranch | CR0000701787 | M,A D | GIS893445493 | 0201424603026190C00 | $ 151,940.58 | $ 2,169.36 |
| Craig Ranch | CR0000701776 | C,J G | LWE851304303 | 0201422550252510X00 | $ 12,851.27 | $ 1,046.14 |
| Craig Ranch | CR0000700819 | F,K | LWE892181472 | 0201409350131V10X00 | $ 18,985.82 | $ 38,541.31 |
| Craig Ranch | CR0000701673 | F,A F | LWE870484870 | 0201423004028700C00 | $ 124,962.75 | $ 429.19 |
| Craig Ranch | CR0000701633 | S,B E | LWE801876573 | 0201422504028260C00 | $ 352,524.18 | $ - |
| Craig Ranch | CR0000701131 | B,J R | EMR849068366 | 0201415750598P40X00 | $ 35,576.17 | $ 9,106.43 |
| Craig Ranch | CR0000701932 | B,G | XBP850889726 | 0201425504022220C02 | $ 201,710.14 | $ 9,869.35 |
| Craig Ranch | CR0000700920 | B,G | XBP850889726 | 0201413203049740C00 | $ 189,485.45 | $ 9,628.91 |
| Craig Ranch | CR0000701104 | O,R L | CKK117241074001 | 0201415350G78850X00 | $ 38,511.57 | $ - |
| Craig Ranch | CR0000703068 | S,M A | XCHK0037979301 | 0201500750H04270X00 | $ 60,681.90 | $ 13,322.42 |
| Craig Ranch | CR0000703213 | L,D R | TYGT00691283 | 0201508450552B80X01 | $ 13,677.79 | $ - |
| Craig Ranch | CR0000702787 | M,D C | WMW09761533W | 0201438650202N2130X00 | $ 13,661.35 | $ 1,066.90 |
| Craig Ranch | 700019 | M, L B | WMW00439105W | 0201438650202N2130X00 | $ 145,198.75 | $ 583.34 |
| Craig Ranch | 700096 | N, R J | WMW00459590W | | $ 39,374.88 | $ 5,427.77 |
| Craig Ranch | CR0000702541 | F,J P | TYGT00659114 | 0201430050119J50X00 | $ 14,372.59 | $ 540.48 |
| Craig Ranch | CR0000700274 | B,D S | WMW11767819W | | $ 73,398.08 | $ 4,251.07 |
| Craig Ranch | CR0000701760 | H,J R | WMW02539867W | 0201421950089V240X00 | $ 42,145.53 | $ 4,320.36 |
| Craig Ranch | CR0000701809 | L,L M | SFTM6138716301 | 0201423350453ST0X01 | $ 79,426.65 | $ 2,466.72 |
| Craig Ranch | CR0000701026 | H,M S | TYGT00674114 | 0201412550118T90X00 | $ 36,180.50 | $ 181.71 |
| Craig Ranch | CR0000703798 | M,N G | TJS414A73236 | 0201508950E05910X00 | $ 13,915.79 | $ - |
| Craig Ranch | CR0000703682 | F,R J | KWN327M79365 | 0201508650734N400X01 | $ 17,144.83 | $ 951.13 |
| Craig Ranch | CR0000703710 | M,N G | TJS414A73236 | 0201506850F14750X00 | $ 13,653.79 | $ 1,333.50 |
| Craig Ranch | CR0000703245 | W,D | | PAABVFKBW0002 | $ 62,020.87 | $ - |
| Craig Ranch | CR0000701804 | S,G | XEA900584920 | 0201424104010350C00 | $ 47,038.98 | $ 35.10 |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Craig Ranch | CR0000701637 | H,S D | XEAJ05529248 | 02014212507Q1550X00 | $ 38,660.68 | $ 8,229.42 |
| Craig Ranch | CR0000701564 | B,B D | HLE06006330 | 02014202502363E0X00 | $ 13,606.39 | $ 3,418.01 |
| Craig Ranch | CR0000701494 | M,E | LOCJ05143879 | 0201419503058940C00 | $ 45,562.42 | $ 567.34 |
| Craig Ranch | CR0000702739 | H,J D | TGZ715A24182 | 02015019500 1A610X00 | $ 53,920.79 | $ 948.75 |
| Craig Ranch | CR0000701189 | T,J N | XJBH11794772 | 02015139050 31870C01 | $ 13,632.87 | $ 1,444.21 |
| Craig Ranch | CR0003703103 | K-C,H D | FTM136M78058 | 020143635052V800X00 | $ 14,815.12 | $ 4,622.37 |
| Craig Ranch | CR0000701893 | L,R J | XKT291A78051 | 020142325081Q880X00 | $ 13,740.87 | $ 4,245.57 |
| Craig Ranch | CR0000700677 | L,T H | XKT456A73577 | 0201407803010130C01 | $ 108,385.55 | $ 2,842.88 |
| Craig Ranch | CR0000700853 | L,R N | XKN559A16596 | 02014122501F2130X00 | $ 32,696.56 | $ 843.70 |
| Craig Ranch | CR0000701481 | H,A M | TYH862A76523 | 020141835013Z690X01 | $ 14,059.29 | $ 5,348.04 |
| Craig Ranch | CR0000700492 | L,G W | YBC13K057987 | 02014035506E3430X01 | $ 23,990.92 | $ 20,468.36 |
| Craig Ranch | CR0000702056 | I,J R | NUE14K013759 | 020142510405 2500C00 | $ 26,331.73 | $ 4,360.84 |
| Craig Ranch | CR0000701488 | R,J E | PCG13K007344 | 020141825OF39830X01 | $ 42,774.39 | $ 3,319.89 |
| Craig Ranch | CR0000703238 | W,L M | XUP200847540 | 0201500803015980C00 | $ 31,447.48 | $ - |
| Craig Ranch | 700034 | S, S R | XUP200669326 | | $ 38,193.29 | $ 186.42 |
| Craig Ranch | CR0000702066 | K,L D | XUP200459657 | 020142525044C600X00 | $ 14,445.74 | $ 643.70 |
| Craig Ranch | CR0000700763 | B,K R | XUP200835128 | 020140990401 2640C00 | $ 77,926.01 | $ 2,307.34 |
| Craig Ranch | CR0000700860 | B,M T | XUP200835128 | 020140945OT03780X00 | $ 38,395.95 | $ 7,174.32 |
| Craig Ranch | CR0000701502 | K,L D | XUP200459657 | 020141885055T710X00 | $ 13,674.52 | $ 536.42 |
| Craig Ranch | CR0000703259 | L,B | HMP981360857 | 02015002504321W0X00 | $ 14,083.42 | $ 643.70 |
| Craig Ranch | CR0000702874 | S,J J | XXP981736404 | 02014336502N0930X00 | $ 22,209.91 | $ 536.42 |
| Craig Ranch | CR0000702897 | M,C D | NAN981353691 | 02014336502N0950X00 | $ 33,758.61 | $ 9,392.79 |
| Craig Ranch | CR0000700260 | F I,H R | | 0201400903042510C00 | $ 121,316.75 | $ 4,066.01 |
| Craig Ranch | CR0000700021 | P,K A | XXP983336009 | | $ 36,651.27 | $ 3,716.50 |
| Craig Ranch | CR0000700361 | W,T L | TXX985873863 | 0201400650624U20X03 | $ 19,655.84 | $ 3,071.42 |
| Craig Ranch | CR0000700727 | R,J A | HMP981360783 | 020142960502 44840C00 | $ 95,066.52 | $ 14,481.66 |
| Craig Ranch | CR0000701777 | G,T H | XXP981276611 | 020142135 0068X70X00 | $ 18,971.31 | $ 1,623.29 |
| Craig Ranch | CR0000700983 | F,D | UCG960689707 | 0201411950A31240X00 | $ 19,140.88 | $ 956.89 |
| Craig Ranch | CR0000701039 | S,H G | HMP981360925 | 020141205043C550X02 | $ 27,130.27 | $ 619.04 |
| Craig Ranch | CR0000701510 | S,L E | XXP981311335 | 020141975096P220X00 | $ 26,678.73 | $ 1,747.24 |
| Craig Ranch | CR0000701464 | P,E M | BNC981376467 | 020141765OSQ5360X02 | $ 24,063.59 | $ 1,369.99 |
| Craig Ranch | CR0000701925 | R,J D | OMP895077292 | 0201422750P87530X00 | $ 14,395.35 | $ 1,944.79 |
| Craig Ranch | CR0000701017 | F,H | XYQ894401767 | 0201503605013200C00 | $ 27,166.80 | $ 434.01 |
| Craig Ranch | 700081 | Q, T E | CNDXZ2172364 | | $ 37,039.85 | $ - |
| Craig Ranch | 700090 | W, B | FNLXZ2044124 | | $ 46,897.00 | $ 844.25 |
| Craig Ranch | CR0000702231 | B,J K | GKSXZ9649192 | 0201429302147600C00 | $ 25,596.80 | $ 4,154.50 |
| Craig Ranch | CR0000700289 | P,A M | SPTXZ9402904 | 0201402904016980C01 | $ 57,372.00 | $ 16,038.04 |
| Craig Ranch | CR0000700323 | F,J A | XZPXZ3133355 | 0201400903042520C01 0201402904017010C01 | $ 79,737.17 | $ 6,838.52 |
| Craig Ranch | CR0000700363 | W,D T | CNDXZ2073798 | 0201402904017011C01 | $ 89,457.27 | $ 2,241.53 |
| Craig Ranch | CR0000700576 | S,B | AGPXZ5415652 | 02014 05850U04280X00 | $ 15,111.45 | $ 2,332.51 |
| Craig Ranch | CR0000700735 | K I,R J | LJUXZ204136201 | 0201409904012750C00 | $ 62,905.23 | $ 1,555.00 |
| Craig Ranch | CR0000700676 | V,L | LJUXZ8892818 | 0201407350767V30X00 | $ 22,115.82 | $ 10,222.38 |
| Craig Ranch | CR0000700781 | L,E L | PDPXZ759939502 | 02014 08550P22160X00 | $ 22,620.78 | $ 2,241.54 |
| Craig Ranch | CR0000701722 | P,T | LFCXZ453033700 | 0201423203011950C00 | $ 281,189.45 | $ 1,910.04 |
| Craig Ranch | CR0000701000 | W,D T | CNDXZ2073798 | 0201411550E90760X01 | $ 46,193.11 | $ 1,165.49 |
| Craig Ranch | CR0000701001 | O,A | FBOXZ1901326 | 0201412103015130C00 | $ 24,795.21 | $ 10,570.88 |
| Craig Ranch | CR0000701263 | N,M F | CGLXZ108036200 | 0201418803049640C00 | $ 83,195.52 | $ - |
| Craig Ranch | CR0000701834 | S,A N | YAX866189198M | 0201427403043130C00 | $ 52,165.64 | $ 1,008.13 |
| Craig Ranch | CR0000703003 | F,S H | WER857219995 | 0201507203115850X00 | $ 47,939.30 | $ 3,232.86 |
| Craig Ranch | CR0000700545 | F,S H | WER857219995 | 0201405203024340C01 | $ 159,018.75 | $ 2,509.13 |
| Craig Ranch | CR0000700603 | B,M D S | OMW877041140 | 0201406650943N80X00 | $ 21,466.79 | $ 5,873.84 |
| Craig Ranch | CR0000701175 | F,S H | WER857219995 | 0201431505021000C00 | $ 58,906.27 | $ 1,008.13 |
| Craig Ranch | CR0000700606 | H,D L | LSH3HZN04200660 | 0201405850U91950X00 | $ 25,185.54 | $ 3,932.62 |
| Craig Ranch | CR0000701127 | B,K L | ISS3HZN60626280 | 0201418804080570C01 | $ 274,333.96 | $ 1,827.74 |
| Craig Ranch | CR0003703760 | P,K D | MZNW16273271 | 0201509050075U880X00 | $ 35,291.91 | $ 23,950.03 |
| Craig Ranch | CR0000702969 | F,S A | FDOW14111076 | 0201501203057790C00 | $ 90,386.61 | $ 633.13 |
| Craig Ranch | CR0000702716 | F,J | BZZW16050063 | 02014336502N1360X00 | $ 26,040.57 | $ 924.68 |
| Craig Ranch | CR0000702691 | F,J | BZZW16050063 | 02014314508Y9990X00 | $ 17,593.75 | $ 16,606.82 |
| Craig Ranch | CR0000702245 | C,B | BQOW15782002 | 020142720305480O00 | $ 19,780.18 | $ 45,237.63 |
| Craig Ranch | CR0000700455 | M,C P | FDOW14188382 | 020140155032L990X01 | $ 18,937.15 | $ 7,086.59 |
| Craig Ranch | CR0000700591 | M,C | YPPW16036962 | 0201405850U93020X00 | $ 25,264.56 | $ 200.05 |
| Craig Ranch | CR0000700895 | A,C C | CKDW16058749 | 0201412549029850C00 | $ 165,855.28 | $ - |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Craig Ranch | CR0000703208 | C,J J | TNHAN3868217 | 02015002503981W0X00 | $ 17,875.28 | $ 2,089.63 |
| Craig Ranch | CR0000702842 | T,L J | WFQAN3762277 | 02015016501L4370X01 | $ 119,124.57 | $ 5,881.08 |
| Craig Ranch | CR0000703000 | C,J L | EULAN5049492 | 02014349506OP040X00 | $ 14,113.03 | $ 10,239.62 |
| Craig Ranch | CR0000702782 | S,A M | FAA273A22869 | 0201432850G34410X00 | $ 20,614.49 | $ 57,169.41 |
| Craig Ranch | 700047 | M J,W H | RQLAN2715821 | | $ 36,368.89 | $ 3,781.77 |
| Craig Ranch | CR0000702308 | M,B R | KKDAN2961860 | 0201428802012170C01 | $ 79,213.87 | $ 20,470.11 |
| Craig Ranch | CR0000703679 | G,S | BPB120129285001 | 0201506450G40690X00 | $ 18,453.19 | $ 5,654.12 |
| Craig Ranch | CR0000700314 | I,T M | TDL110127922001 | 0201400750Q47710X00 | $ 21,853.48 | $ 4,550.81 |
| Craig Ranch | CR0000700638 | V,R N | ARR119965658001 | 0201406903059750C00 | $ 28,926.14 | $ - |
| Craig Ranch | CR0000701216 | V,R N | ARR119965658001 | 02014147506G6720X01 | $ 22,634.34 | $ - |
| Craig Ranch | CR0000702675 | P,S M | AFI200266581 | 02014316508P3750X00 | $ 15,161.95 | $ 13,789.90 |
| Craig Ranch | CR0000700184 | M,M | RYE00101485390 | | $ 54,572.15 | $ 22,232.90 |
| Craig Ranch | CR0000701929 | M,V G | HIX055559478203 | 0201430002127650C00 | $ 20,699.76 | $ 2,262.18 |
| Craig Ranch | CR0000702404 | A,G | PHE055527331649 | 0201430050122J30X00 | $ 20,076.52 | $ 12,962.43 |
| Craig Ranch | CR0000700475 | W,T L | CSB045411796734 | 02014042500H1630X01 | $ 23,226.47 | $ 4,161.33 |
| Craig Ranch | CR0000700693 | O,K E | ZCS97824472 | 02014101121001460C00 | $ 69,177.15 | $ - |
| Craig Ranch | CR0000701135 | M,M M | MAO594676170774 | 0201418804080470C00 | $ 32,394.66 | $ 113,379.29 |
| Craig Ranch | CR0000703336 | V,C | ZEB904205627 | 02015005500 2C770X00 | $ 20,222.00 | $ 17,378.36 |
| Craig Ranch | CR0000700316 | R,E | ZEB905295985 | 0201404104042150C01 | $ 143,477.69 | $ 2,358.00 |
| Craig Ranch | CR0000700538 | C,D H | ZES905682819 | 0201404104074340C01 | $ 45,124.96 | $ 2,934.46 |
| Craig Ranch | CR0000701913 | H O,B A | ZEB903173780 | 0201424803033720C00 | $ 58,839.76 | $ 1,741.60 |
| Craig Ranch | CR0000700982 | H O,B A | ZEB903173780 | 0201412103014980C00 | $ 105,247.54 | $ 5,242.73 |
| Craig Ranch | CR0000701431 | D,B W | | 0201419550841F10X00 | $ 13,666.35 | $ 329.96 |
| Craig Ranch | CR0000700373 | G,B | WMW12715831W | 0201402003050950C01 | $ 49,840.54 | $ 150.54 |
| Craig Ranch | CR0000702070 | M,K A | GASM61402952 | 0201425804046190C01 | $ 25,268.63 | $ 3,568.05 |
| Craig Ranch | CR0000700515 | I,I | PAA80154024903 | 0201403050E29780X01 | $ 19,661.82 | $ - |
| Craig Ranch | CR0000703022 | M,D A | PAK819826487 | 02015146507A8040X00 | $ 22,087.86 | $ 5,681.34 |
| Craig Ranch | CR0000702760 | M,D A | PAK819826487 | 02014336502N0970X00 | $ 15,172.35 | $ 531.48 |
| Craig Ranch | CR0000700670 | E,K L | PAK811014837 | 0201408304099170C00 | $ 25,440.39 | $ 9,729.12 |
| Craig Ranch | CR0000701394 | T,B C | TCS000771 | 0201417403095750C00 | $ 25,848.64 | $ 13,192.63 |
| Craig Ranch | CR0000704169 | B,S M | SBR120392854001 | 0201517050070G10X00 | $ 13,968.85 | $ 767.03 |
| Craig Ranch | 700018 | A, C D | IPM108137587001 | | $ 38,442.34 | $ 55,795.72 |
| Craig Ranch | CR0000700095 | R,L A | YYM1119208696001 | | $ 423,569.35 | $ - |
| Craig Ranch | CR0000700406 | P,A A | EJR113546904001 | 0201400650614U40X02 | $ 22,042.09 | $ 17.03 |
| Craig Ranch | CR0000700665 | B,M J | SBR108155397001 | 0201410112001440C00 | $ 78,361.27 | $ 17,177.77 |
| Craig Ranch | CR0000701071 | N,A J | CQM114261624001 | 02014122501F2830X00 | $ 19,039.52 | $ 41,688.38 |
| Craig Ranch | CR0000703882 | S,J A | IRA3HZN75521930 | 02015113503 6N770X00 | $ 13,957.79 | $ 5,335.12 |
| Craig Ranch | CR0000702664 | S,J A | IRA3HZN75521930 | 02014309509299V0X00 | $ 13,945.87 | $ 2,077.33 |
| Craig Ranch | CR0000700312 | F,G J | YHQ3HZN61637330 | | $ 16,006.29 | $ 5,002.06 |
| Craig Ranch | CR0000700798 | G,T L | YHQ3HZN41653230 | 0201409750 99W960X00 | $ 33,013.73 | $ 1,952.35 |
| Craig Ranch | CR0000701192 | F,G J | YHQ3HZN61637330 | 0201415003039350C01 | $ 22,262.67 | $ 26,363.66 |
| Craig Ranch | CR0000701125 | G,P J | SBR119371213001 | 0201415750610P90X00 | $ 32,105.56 | $ 17,362.54 |
| Craig Ranch | CR0000700396 | E,N B | YXB08005377 | 0201403650441K60X01 | $ 23,421.44 | $ 27,874.20 |
| Craig Ranch | CR0000702812 | C,J | MSJ100084051 | 0201432450E56500X00 | $ 14,848.03 | $ 8,818.21 |
| Craig Ranch | CR0000700717 | U,A M | EXZ600441423 | 02014072502X1150X01 | $ 23,803.94 | $ 629.79 |
| Craig Ranch | CR0000701768 | A,H J | MSJ600950565 | 0201421903046960C00 | $ 33,770.48 | $ 41,377.78 |
| Craig Ranch | CR0000700992 | N,K M | IQA101270915 | 0201411250210N90X00 | $ 28,499.28 | $ 7,485.64 |
| East Houston | EH0006505021 | C,K | | 02015161501 1G380X00 | $ 44,728.13 | $ 4,115.80 |
| East Houston | EH0006502516 | L,R | FXZ010A24698 | 02015007509G2760X02 | $ 52,258.65 | $ 649.21 |
| East Houston | EH0006502259 | E,D | PTZ898A78105 | 02014288503311Y0X01 | $ 29,074.07 | $ 6,919.85 |
| East Houston | 6501244 | E, R | TGZ562A23427 | | $ 18,423.77 | $ 6,821.04 |
| East Houston | EH0006502828 | B,H | UUJ642M72084 | 0201509050 68U200X00 | $ 10,430.47 | $ 6,844.80 |
| East Houston | 6500002 | R, C | BYBAN1890032 | | $ 27,630.07 | $ 618.72 |
| East Houston | 6500082 | W, M | WFQAN3768206 | | $ 19,568.40 | $ 609.35 |
| East Houston | EH0006502738 | A,R | VOD710M73845 | 02015076504746D0X00 | $ 10,835.03 | $ 1,020.69 |
| East Houston | 6500399 | W, W | BQLAN1747270 | | $ 17,775.13 | $ 10,171.65 |
| East Houston | 6500591 | S, E | TYVAN4654552 | | $ 27,845.77 | $ 5,024.47 |
| East Houston | EH0006502486 | V,K A | ANTAN4652415 | 02015005508 6B240X00 | $ 19,727.79 | $ 29,789.68 |
| East Houston | 6500643 | W, P | WFQAN3765512 | | $ 19,563.50 | $ 22,634.71 |
| East Houston | 6500732 | P, J | UXQAN3002856 | | $ 25,763.06 | $ 5,024.47 |
| East Houston | EH0006502398 | G,G | LDQAN4583161 | 0201433850P56960X00 | $ 28,738.14 | $ 4,597.40 |
| East Houston | EH0006501515 | S,L | SKJ206M71502 | | $ 10,565.79 | $ 9,568.50 |
| East Houston | EH0006501655 | B,M | KUJAN3608487 | 02014023 50B53870X01 | $ 27,421.91 | $ 1,184.04 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| East Houston | EH0006501630 | M,N | KGRAN1469249 | 0201402750741U00X01 | $ 10,254.24 | $ 6,780.95 |
| East Houston | EH0006501710 | L,C | KHIAN3615356 | 02014042507A0200X01 | $ 11,427.24 | $ - |
| East Houston | 6501341 | E, C | HZG902M73924 | | $ 10,105.50 | $ 649.81 |
| East Houston | EH0006501650 | E,A | SSU4244A79460 | 0201403050F30050X01 | $ 33,211.76 | $ 4,249.98 |
| East Houston | EH0006501923 | S,L | WFQAN3763433 | 0201416250E96610X00 | $ 10,396.20 | $ 559.73 |
| East Houston | 6500491 | W, S | ZGP893149880 | | $ 36,020.29 | $ 731.02 |
| East Houston | EH0006505019 | S,Y | APM108314560001 | 0201511350932N800X00 | $ 13,133.64 | $ 1,039.29 |
| East Houston | 6500619 | B, B | IPM117481302001 | | $ 17,810.30 | $ 8,130.98 |
| East Houston | 6501322 | M, V | YYM119052069001 | | $ 10,812.79 | $ 5,266.47 |
| East Houston | EH0006502091 | R,J | XHP119536201001 | 0201423150L86700X00 | $ 4,012.00 | $ 4,371.99 |
| East Houston | EH0006502819 | G,C | EMR893430340 | 020150905067U590X00 | $ 10,507.15 | $ 159.74 |
| East Houston | EH0006501547 | T,M | GPT892711847 | 0201335450V25650X02 | $ 11,263.79 | $ 1,303.90 |
| East Houston | EH0006502145 | P,G | GPT808002011 | 0201427303024250C01 | $ 51,209.17 | $ 845.80 |
| East Houston | 6500016 | L, J | WMW09124806WC01 | | $ 17,477.49 | $ 6,398.68 |
| East Houston | 6500032 | B, I | WMW07650290W00 | | $ 19,857.62 | $ 1,430.93 |
| East Houston | 6500081 | B, I | WMW07650290W00 | | $ 22,064.64 | $ 8,607.44 |
| East Houston | 6500104 | G, H | WMW60724631W | | $ 16,815.65 | $ 846.62 |
| East Houston | 6500613 | M, A | TYGT00548824 | | $ 17,910.39 | $ 4,243.10 |
| East Houston | 6501004 | T, E | TYGT00307042 | | $ 17,445.24 | $ 724.96 |
| East Houston | 6501287 | T, E | TYGT00307042 | | $ 27,958.05 | $ 1,401.47 |
| East Houston | EH0006501485 | E,V | PTZ898A78105 | 0201334650994S90X01 | $ 20,596.44 | $ 5,818.39 |
| East Houston | 6500127 | A, S | SRF116533710001 | | $ 58,425.05 | $ - |
| East Houston | EH0006502172 | M,V | UXK116067117001 | 020142615061J140X00 | $ 10,455.62 | $ - |
| East Houston | 6500044 | D, M | TYS00308600 | | $ 24,389.27 | $ 1,128.84 |
| East Houston | EH0006505008 | B,J | AIU201053077 | 020151135033N640X00 | $ 10,142.64 | $ 1,800.00 |
| East Houston | EH0006502750 | S,B | EGC200614948 | 0201509150C20240X00 | $ 30,626.50 | $ 1,250.00 |
| East Houston | 6500003 | M, R | XUP200632312 | | $ 20,292.26 | $ 2,336.02 |
| East Houston | 6500061 | M, R | XUP200632312 | | $ 19,651.55 | $ - |
| East Houston | 6500108 | M, R | XUP200632312 | | $ 21,955.86 | $ - |
| East Houston | 6500307 | C, O | XUP201162476 | | $ 17,878.19 | $ 488.50 |
| East Houston | EH0006502732 | B,J | AIU201053077 | 0201506450G35500X00 | $ 10,597.52 | $ 1,118.91 |
| East Houston | 6500372 | A, F | RPL114260640001 | | $ 11,406.10 | $ 4,233.83 |
| East Houston | EH0006502589 | B,J | AIU201053077 | 02015034506341L0X00 | $ 10,524.15 | $ 165.32 |
| East Houston | 6500538 | G, J | XUP201304090 | | $ 18,253.47 | $ 6,837.98 |
| East Houston | EH0006502468 | B,J | AIU201053077 | 020150055091B050X00 | $ 10,544.79 | $ 3,622.23 |
| East Houston | 6500626 | B, G | KAJ201345701 | | $ 47,733.23 | $ 13,529.04 |
| East Houston | 6500790 | S, R | XUP201178865 | | $ 17,987.24 | $ - |
| East Houston | EH0006502434 | H,J | EGC200614925 | 0201500203060810C00 | $ 35,626.56 | $ 200.09 |
| East Houston | 6500822 | R, M | EZW200136295 | | $ 18,134.84 | $ 784.49 |
| East Houston | 6500786 | H, R | XUP201278010 | | $ 41,782.69 | $ 653.76 |
| East Houston | EH0006502415 | R,D | XUP201161701 | 0201434903152640C00 | $ 70,784.73 | $ 6,105.38 |
| East Houston | EH0006501611 | B,G | XUP201357869 | 020140270405619DC01 | $ 76,227.90 | $ - |
| East Houston | EH0006502100 | B,N | XUP201604850 | 0201425950624B70X01 | $ 10,642.55 | $ - |
| East Houston | EH0006501648 | S,B | EGC200614948 | 0201404850707031E0X01 | $ 87,351.44 | $ 8,227.18 |
| East Houston | EH0006501768 | G,A | XUP201317715 | 020140705061D350X00 | $ 28,381.78 | $ 609.80 |
| East Houston | 6500508 | R, S | XXP960640017 | 020131345067B500X01 | $ 18,083.12 | $ 104.14 |
| East Houston | EH0006501769 | F,N | TXX984407346 | 0201420305028290C00 | $ 28,177.91 | $ 5,016.63 |
| East Houston | 6501321 | G, H L | MMJ917446304 | | $ 20,869.59 | $ 1,247.14 |
| East Houston | EH0006501527 | H,J | SSV922473572 | | $ 29,799.62 | $ 18,127.48 |
| East Houston | 6500267 | B, S | SYGXZ371219406 | | $ 17,180.34 | $ 1,753.87 |
| East Houston | EH0006502474 | G,A | SSIXZ5328508 | 0201435700EJ490X00 | $ 11,405.12 | $ 833.73 |
| East Houston | EH0006501391 | J,G | SYGXZ7924504 | | $ 18,354.62 | $ - |
| East Houston | EH0006502290 | B,M | SYGXZ3812862 | 0201430150T36580X01 | $ 15,144.87 | $ - |
| East Houston | EH0006501469 | W,M | | 0201417503011390C00 | $ 71,436.31 | $ - |
| East Houston | 6500312 | B, A | TVD887421122 | | $ 47,638.80 | $ 97.64 |
| East Houston | 6500779 | B, A | TVD887421122 | | $ 19,822.36 | $ 202.45 |
| East Houston | EH0006501725 | G,F | UOG3HZN43384650 | 020140955037Q800X00 | $ 11,406.60 | $ 546.82 |
| East Houston | EH0006505028 | A,R | VOD710M73845 | 020151135035N020X00 | $ 10,160.64 | $ 933.33 |
| East Houston | 6500233 | J, M | PLNAN1852954 | | $ 17,706.64 | $ 545.58 |
| East Houston | 6500229 | W, W | BQLAN1747270 | 0201305650520 7V0X01 | $ 19,636.85 | $ 22,788.42 |
| East Houston | 6500434 | C, M | ITTAN3019955 | | $ 70,274.60 | $ 380.96 |
| East Houston | 6500565 | D, J | NISAN4240504 | | $ 19,935.38 | $ 1,070.38 |
| East Houston | EH0006501450 | I,H | IQWAN4348200 | | $ 56,607.01 | $ 946.45 |

Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| East Houston | EH0006501462 | B,M | KNAAN4685098 | | $ 17,045.05 | $ 91.65 |
| East Houston | EH0006502423 | B,R K | ZBF200284920 | 02014346501193T0X00 | $ 10,524.15 | $ 46,393.71 |
| East Houston | 6500023 | M, M | SNS960650724805 | | $ 16,861.54 | $ 6,315.54 |
| East Houston | EH0006501661 | S,P | PMH674128837265 | 02014022502N080X01 | $ 11,397.60 | $ 770.29 |
| East Houston | EH0006501897 | P,S | EAB067040043914 | 02014132502212K0X01 | $ 10,574.38 | $ - |
| East Houston | EH0006501961 | P,S | EAB067040043914 | 0201418250F36680X01 | $ 10,548.55 | $ 4,172.39 |
| East Houston | 6500049 | I, D | LUU905099938 | | $ 17,485.14 | $ 230.36 |
| East Houston | EH0006502701 | H,J | BFE903787875 | 0201506450G41460X00 | $ 16,317.75 | $ 1,934.97 |
| East Houston | EH0006501751 | G,B | ZEB905830994 | 02014062501P8600X00 | $ 14,931.36 | $ 2,057.95 |
| East Houston | EH0006502401 | A,M | SVE902714760 | 0201421750585U80X00 | $ 12,374.30 | $ 18,647.25 |
| East Houston | EH0006501401 | C,E | WGU950306115 | | $ 10,569.98 | $ 8,083.93 |
| East Houston | 6500202 | P, J | GEI830016716 | | $ 19,651.84 | $ 699.70 |
| East Houston | 6500587 | G, S | AIR80110847801 | | $ 39,302.77 | $ 5,344.66 |
| East Houston | 6500801 | P, J | GEI830016716 | | $ 20,300.85 | $ 14,756.03 |
| East Houston | 6500018 | P, R | IPM116632375001 | | $ 16,971.38 | $ 28,035.51 |
| East Houston | 6500777 | M, J | TDL111819421001 | | $ 20,133.08 | $ 794.45 |
| East Houston | EH0006502162 | S,Y | APM108314560001 | 0201425950624B50X00 | $ 10,159.35 | $ 29,049.27 |
| East Houston | EH0006502117 | F,W | ZAR120397665001 | 0201425950596B40X00 | $ 10,601.35 | $ 788.82 |
| East Houston | EH0006502096 | S,Y | APM108314560001 | 02014237509161G0X01 | $ 11,337.19 | $ 19,254.21 |
| East Houston | EH0006502017 | J,D | CQM114436606001 | 02014210509l1L490X00 | $ 10,153.95 | $ 3,565.49 |
| East Houston | EH0006501957 | S,R | EJR117243557001 | 02014176506Q8130X00 | $ 12,107.12 | $ 783.74 |
| East Houston | 6500001 | H, J | FZW101378062 | 0201233905028611C01 | $ 36,083.19 | $ 8,679.92 |
| Innova / Southcross | 5007790 | G, D | XDP708A71766 | 0201224405015890C00 | $ 116,762.68 | $ - |
| Innova / Southcross | 5009901 | S, A | KKDAN2963750 | 0201237525071Z470X00 | $ 66,147.80 | $ 8,025.30 |
| Innova / Southcross | 5005046 | F, L A | YFW750A74595 | | $ 610,658.33 | $ 4,660.95 |
| Innova / Southcross | 5008573 | P, S | KFVAN3918814 | 02012352508H8710X00 | $ 103,195.14 | $ 8,753.91 |
| Innova / Southcross | 5007268 | E, M | FEFAN3406081 | 02012180503Q760X01 | $ 16,478.37 | $ 500.00 |
| Innova / Southcross | 5007384 | A, Y | CRV359M64604 | 02012214504N5720X00 | $ 15,680.73 | $ 500.00 |
| Innova / Southcross | 5007438 | B, W | KUJAN3609838 | 02012192506T4790X00 | $ 37,905.22 | $ 927.05 |
| Innova / Southcross | 5007500 | C, J | AUCAN4043312 | 0201221303053860C00 | $ 303,270.70 | $ - |
| Innova / Southcross | 5007415 | A, D A | TASAN2180187 | 0201221903020551C00 | $ 116,504.51 | $ 6,905.41 |
| Innova / Southcross | 5007330 | R, R | TOAAN1546734 | 02012223502531Y0X00 | $ 78,972.40 | $ 1,051.11 |
| Innova / Southcross | 5007786 | S, C | AGAAN3683444 | 0201226103020690C00 | $ 168,038.84 | $ 4,363.79 |
| Innova / Southcross | 5007721 | R, M | CZQAN2818542 | 0201225750S53740X00 | $ 74,247.03 | $ 500.00 |
| Innova / Southcross | 5007919 | S, T | KHIAN3620436 | 0201229650520P00X00 | $ 77,401.19 | $ - |
| Innova / Southcross | 5008355 | L, R | ITTAN3023866 | 020122775084W940X00 | $ 38,175.31 | $ 605.42 |
| Innova / Southcross | 5008372 | M, E L | TNHAN3867565 | 02012286502Z1800X01 | $ 51,069.72 | $ 3,018.59 |
| Innova / Southcross | 5008337 | N, J | KHIAN3615872 | 0201230403023041C01 | $ 74,808.40 | $ 2,682.01 |
| Innova / Southcross | 5008048 | B, W | KUJAN3609838 | 0201233803101140C01 | $ 1,635,810.95 | $ 575.51 |
| Innova / Southcross | 5008996 | L, A | WFQAN3762449 | 0201302350D74320X00 | $ 16,421.72 | $ 935.51 |
| Innova / Southcross | 5009034 | C, L | CVAAN3925916 | 02013053507sK620X00 | $ 56,368.56 | $ 847.96 |
| Innova / Southcross | 5009473 | A, A | DRUAN1943883 | 0201308103027220C00 | $ 95,867.03 | $ 1,159.65 |
| Innova / Southcross | 5009815 | G, A | WFQAN3765640 | 0201310603015750C00 | $ 89,148.81 | $ 927.73 |
| Innova / Southcross | 5009970 | F, C | KUJAN3609869 | 02013119505G5340X00 | $ 16,125.21 | $ 1,141.02 |
| Innova / Southcross | 5010038 | F, C | KUJAN3609869 | 0201312950GT7620X00 | $ 16,014.33 | $ - |
| Innova / Southcross | 5010085 | T, C | WFQAN4084256 | 0201314850346z2E0X00 | $ 15,827.38 | $ 1,402.48 |
| Innova / Southcross | 5010151 | F, C | TOAAN1428358 | 0201316350K66070X00 | $ 87,480.43 | $ 210.00 |
| Innova / Southcross | 5010285 | T, C | WFQAN4084256 | 02013156500L820X00 | $ 16,288.85 | $ 29.77 |
| Innova / Southcross | 5010336 | W, K | ADDAN0278829 | 0201317500647H00X00 | $ 15,564.49 | $ 9,304.63 |
| Innova / Southcross | 5010258 | F, C | KUJAN3609869 | 0201318904069630C00 | $ 567,650.58 | $ 828.66 |
| Innova / Southcross | 5010537 | M, M | TOAAN3684347 | 0201318903079430C00 | $ 162,241.03 | $ 6,371.40 |
| Innova / Southcross | 5010967 | O, A | MRAAN3533541 | 02013247507OV680X00 | $ 56,479.59 | $ 5,808.99 |
| Innova / Southcross | 5011074 | E, C | CZQAN4745307 | 020132415Y85450X00 | $ 45,160.72 | $ 4,710.73 |
| Innova / Southcross | 5011264 | R, M | FEFAN4138136 | 020133015090W330X00 | $ 41,180.72 | $ 360.00 |
| Innova / Southcross | ZA0000800299 | S,L | HTFAN3573258 | 0201334750N18810X01 | $ 32,269.66 | $ 5,366.55 |
| Innova / Southcross | ZA0000800425 | T,C | WFQAN4084256 | 0201409350038V50X00 | $ 15,084.46 | $ 3,309.02 |
| Innova / Southcross | ZA0000800630 | A,J | TNHAN3867392 | 0201406903061330C01 | $ 87,411.87 | $ 17,693.80 |
| Innova / Southcross | ZA0000800670 | J,B | WLUAN5215864 | 02014075500993S30X00 | $ 33,605.88 | $ 26,509.93 |
| Innova / Southcross | ZA0000800840 | S,L | ITTAN3305823 | 0201409350038V80X00 | $ 10,615.08 | $ 13.71 |
| Innova / Southcross | 5010980 | B, M E | AWP515M67435 | 0201331205016640C00 | $ 80,096.49 | $ 237,795.83 |
| Innova / Southcross | ZA0000800738 | T,C | WFQAN4084256 | 02015072508801D0X00 | $ 11,585.72 | $ 2,305.88 |
| Innova / Southcross | ZA0000800823 | S,J | WFQAN3767954 | 0201407350688V50X02 | $ 10,652.00 | $ 2,683.55 |
| Innova / Southcross | 5007713 | W, R | WMW04823388W01 | 0201223450860F10X00 | $ 15,772.42 | $ 611.01 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Innova / Southcross | 5009292 | B, I | DHY000014667 | 020130605038S390X00 | $ 36,991.06 | $ 2,889.27 |
| Innova / Southcross | 5009641 | H, M | ZGP828947969 | 0201308504026720C00 | $ 53,066.40 | $ 6,026.53 |
| Innova / Southcross | 5010089 | F J, O | CGH85741660 | 0201314350K28230X00 | $ 37,495.59 | $ 888.31 |
| Innova / Southcross | 5010393 | G, I | CGH87563428 | 0201317504120920C00 | $ 73,822.21 | $ 911.39 |
| Innova / Southcross | 5010472 | B, L | CGH82846323 | 02013177500063S0X00 | $ 16,220.07 | $ 4,962.77 |
| Innova / Southcross | 5007732 | W, D | ZGP893381734 | 02012233507L6480X00 | $ 15,735.83 | $ 1,372.88 |
| Innova / Southcross | 5010164 | V, A | ZGP893630253 | 02013149500Y1600X00 | $ 16,034.65 | $ 244.99 |
| Innova / Southcross | 5011197 | S, J | RPL114259221001 | 0201325650W72090X00 | $ 11,411.46 | $ 175.00 |
| Innova / Southcross | 5009240 | D H, R | NLM1110842175001 | 0201306304062050C00 | $ 52,834.30 | $ 1,313.49 |
| Innova / Southcross | 5010055 | D H, R | NLM1110842175001 | 0201313350J24750X00 | $ 36,227.74 | $ 257.97 |
| Innova / Southcross | 5004530 | R, N A | PPA806012554 | 0201101203038600C02 | $ 67,639.83 | $ 3,875.58 |
| Innova / Southcross | 5005071 | C, R | VMC805003210 | | $ 62,569.24 | $ 738.70 |
| Innova / Southcross | 5006172 | S, E | FBI801091536 | 00001343506D8550X | $ 872,071.21 | $ 3,552.86 |
| Innova / Southcross | 5006349 | B, C | CPS800840162 | 02012009507262N0X01 | $ 77,042.55 | $ 4,440.12 |
| Innova / Southcross | 5006788 | O, E | KHB891502512 | 0201211703036490C00 | $ 107,100.09 | $ 37,753.67 |
| Innova / Southcross | 5007463 | B, S | VMC804008070 | 02012209501S3970X00 | $ 93,926.87 | $ 3,755.24 |
| Innova / Southcross | 5008718 | R, J | SDT893337795 | 0201234903053481C00 | $ 55,475.10 | $ 978.11 |
| Innova / Southcross | 5010281 | M, T | PAA80143874101 | 0201315150C55260X00 | $ 16,224.41 | $ 2,134.07 |
| Innova / Southcross | 5010902 | P, T | FSJ851003377 | 02013220505V4540X01 | $ 102,008.12 | $ 6,647.04 |
| Innova / Southcross | 5005033 | G, N | WMW0151615W | | $ 17,215.29 | $ 733.56 |
| Innova / Southcross | 5006017 | N, J | WMW01320848W | | $ 17,222.83 | $ 1,061.95 |
| Innova / Southcross | 5006861 | H, B | WMW06678853W | 0201211150G77850X00 | $ 294,504.41 | $ 350.00 |
| Innova / Southcross | 5007226 | S, S | WMW01495392W | 0201216650U30700X00 | $ 15,172.69 | $ 15,531.98 |
| Innova / Southcross | 5007303 | G, G | WMW06781501W | 020121805058Q320X01 | $ 16,599.13 | $ 1,419.82 |
| Innova / Southcross | 5007748 | S, S | WMW01495392W00 | 02012248501N3250X00 | $ 15,596.45 | $ 210.00 |
| Innova / Southcross | 5009639 | S, D | TYGT0076463002 | 02013087500115S0X00 | $ 15,397.53 | $ 360.00 |
| Innova / Southcross | 5009988 | V, E | BVR101460829 | 0201314204011220C01 | $ 158,132.57 | $ 4,439.24 |
| Innova / Southcross | 5005218 | G, J | CPT898A20685 | | $ 12,749.98 | $ 880.02 |
| Innova / Southcross | 5005270 | G, J | OXP 788A23577 | | $ 46,466.81 | $ 880.02 |
| Innova / Southcross | 5005327 | G, M | OXP 788A23577 | | $ 47,368.98 | $ 420.00 |
| Innova / Southcross | 5005669 | N, T | IDK337A74989 | | $ 64,139.52 | $ 420.00 |
| Innova / Southcross | 5005679 | R, P | PFQJ04964387 | | $ 66,383.63 | $ 354.52 |
| Innova / Southcross | 5005992 | M, O | WBR987A75416 | 020113130302331OC01 | $ 99,042.52 | $ 19,282.52 |
| Innova / Southcross | 5006749 | G, B | UUE1001419U5 | 0201205550397EJ0X00 | $ 99,735.67 | $ 712.13 |
| Innova / Southcross | 5007154 | H, R | TOAAN3684111 | 0201215750157S70X00 | $ 65,221.54 | $ 6,540.08 |
| Innova / Southcross | 5007205 | C, P S | FXZ421A24633 | 020121675028G430X01 | $ 139,635.12 | $ 350.00 |
| Innova / Southcross | 5007264 | S, C, A | CPT916A21484 | 0201217450V19930X01 | $ 15,928.31 | $ 6,754.13 |
| Innova / Southcross | 5007285 | V, D | KIZ232A20057 | 0201220103029150C00 | $ 1,262,582.69 | $ 906.13 |
| Innova / Southcross | 5007430 | S, C, A | CPT916A21484 | 0201219450612F70X00 | $ 38,960.26 | $ 175.00 |
| Innova / Southcross | 5007332 | A, S | XECJ05423566 | 020121995095Z120X01 | $ 747,609.73 | $ 791.09 |
| Innova / Southcross | 5008909 | B, A | PAF753A24232 | 02013024500V8080X00 | $ 33,940.44 | $ 1,593.76 |
| Innova / Southcross | 5008911 | B, A | PAF753A24232 | 02013024500V8070X00 | $ 64,781.92 | $ - |
| Innova / Southcross | 5008791 | A, S | XECJ05423566 | 0201302350D75120X01 | $ 99,425.53 | $ 245.00 |
| Innova / Southcross | 5009154 | A, S | XECJ05423566 | 0201304203067450C00 | $ 97,962.47 | $ - |
| Innova / Southcross | 5009544 | P, D | AEGAN2635437 | 02013071506J3030X01 | $ 15,426.56 | $ - |
| Innova / Southcross | 5009609 | R, S | TOAAN1524951 | 0201308550L88760X00 | $ 41,607.58 | $ 2,407.47 |
| Innova / Southcross | 5010277 | O, D | EXQ750A78003 | 0201315150C41520X01 | $ 15,948.29 | $ - |
| Innova / Southcross | 5010271 | H, R | XEAJ05597357 | 0201321805003970C00 | $ 15,728.48 | $ 210.00 |
| Innova / Southcross | 5010253 | A, S | XECJ05423566 | 0201320005007430C00 | $ 67,383.22 | $ - |
| Innova / Southcross | 5010655 | S, C | FXZ227A24623 | 02013211504V350X01 | $ 15,940.44 | $ 1,370.35 |
| Innova / Southcross | 5011159 | B, M | RFG791A24049 | 0201325650W48810X00 | $ 15,372.29 | $ 475.87 |
| Innova / Southcross | ZA0000800601 | R,D | SSU467A79295 | 0201404404027150C01 | $ 100,519.49 | $ 5,018.93 |
| Innova / Southcross | 5009928 | G, J | TGZ583A77055 | 02013134505W4190X01 | $ 16,495.96 | $ 664.20 |
| Innova / Southcross | 5005874 | A, L | LPF117370605001 | | $ 32,079.01 | $ 100.00 |
| Innova / Southcross | 5004626 | J, J | CKL661A15172-02 | | $ 47,473.49 | $ 843.88 |
| Innova / Southcross | 5004953 | O, R S | CKL337A15544-02 | | $ 13,316.54 | $ 1,000.84 |
| Innova / Southcross | 5005095 | O, R S | CKL337A15544-02 | | $ 12,765.62 | $ 360.00 |
| Innova / Southcross | 5005241 | A, S | KOC409A15800-01 | | $ 24,901.59 | $ 2,330.77 |
| Innova / Southcross | 5006057 | P, B | KOC945A1579902 | | $ 41,770.34 | $ 279.54 |
| Innova / Southcross | 5010263 | S, L D | WJEJC7334875 | 02013149503W5050X00 | $ 16,211.71 | $ 710.51 |
| Innova / Southcross | 5006690 | G, K | KUJAN360970301 | 0201205350V86470X00 | $ 166,377.89 | $ 20,396.16 |
| Innova / Southcross | 5009237 | A, M | XSB895423931 | 0201307903007480C00 | $ 132,626.81 | $ 3,088.62 |
| Innova / Southcross | 5005197 | M, H | AIU200490918 | | $ 81,807.04 | $ 4,792.26 |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Innova / Southcross | 5006187 | M, A | AIU200743948 | | $ 64,423.37 | $ - |
| Innova / Southcross | 5006186 | M, B | AIU200488890 | | $ 69,364.27 | $ 18,273.72 |
| Innova / Southcross | 5006156 | P, B | AIU200491192 | | $ 68,934.58 | $ 5,015.08 |
| Innova / Southcross | 5007364 | R, P | XUP201120998 | 0201220505025220C00 | $ 140,930.91 | $ - |
| Innova / Southcross | 5007736 | A, A | LEV200991404 | 0201223050966750X00 | $ 15,934.65 | $ 5,422.41 |
| Innova / Southcross | 5007879 | A, A | LEV200991404 | 02012248501N3280X00 | $ 15,677.06 | $ 420.00 |
| Innova / Southcross | 5008957 | B, D | XUP200968228 | 02013010508U5250X01 | $ 16,460.82 | $ 19,458.12 |
| Innova / Southcross | 5008978 | H, J | XUP200876896 | 0201302350027Y30X00 | $ 16,389.30 | $ 11,583.18 |
| Innova / Southcross | 5009062 | K, H | XUP200885041 | 0201303512074450C00 | $ 622,815.95 | $ 10,662.87 |
| Innova / Southcross | 5009220 | R, H | XUP200968227 | 02013051505762D0X00 | $ 15,570.60 | $ 326.51 |
| Innova / Southcross | 5009273 | H, L | XUP201119191 | 02013052506D1620X00 | $ 16,153.06 | $ 210.00 |
| Innova / Southcross | 5009588 | H, L | XUP201119191 | 02013088505G6400X00 | $ 19,733.30 | $ 6,906.40 |
| Innova / Southcross | 5009492 | R, H | XUP200968227 | 0201309150967H60X00 | $ 19,615.70 | $ - |
| Innova / Southcross | 5009788 | E, G | GIG200430142 | 0201314004047260C00 | $ 71,732.31 | $ - |
| Innova / Southcross | 5009798 | H, L | XUP201119191 | 0201317004012680C01 | $ 1,063,657.00 | $ 350.00 |
| Innova / Southcross | 5011000 | B, S | UZM201151412 | 02013227504H3640X00 | $ 27,651.13 | $ - |
| Innova / Southcross | ZA0000800159 | B,S | UZM201151412 | 0201334712041210C00 | $ 1,050,282.91 | $ 389.67 |
| Innova / Southcross | ZA0000800399 | B,S | UZM201151412 | 0201402704056100C00 | $ 204,700.43 | $ 19,904.81 |
| Innova / Southcross | ZA0000800712 | B,T | XUP201356448 | 0201408304098780C00 | $ 703,694.41 | $ 2,627.76 |
| Innova / Southcross | 5004817 | D, J | XIL904154842 | | $ 49,013.38 | $ 6,235.42 |
| Innova / Southcross | 5009889 | E, L | LYH810926567 | 02013149503W6010X00 | $ 10,739.19 | $ 57.11 |
| Innova / Southcross | 5010832 | E, L | LYH810926567 | 02013255507109T0X00 | $ 43,051.22 | $ 8,851.15 |
| Innova / Southcross | 5010704 | C, A | FMC98134529401 | 0201326203050510C01 | $ 99,347.68 | $ - |
| Innova / Southcross | 5010705 | C, A | FMC98134529400 | 0201325604019810C00 | $ 80,606.04 | $ 1,255.91 |
| Innova / Southcross | ZA0000800795 | S,D | FMC981691725 | 02014079505S2540X01 | $ 15,870.20 | $ - |
| Innova / Southcross | 5004946 | C, J | MNK922244602 | | $ 113,392.10 | $ 2,895.97 |
| Innova / Southcross | 5005753 | D, M | TQK921973104 | | $ 15,500.70 | $ 4,670.70 |
| Innova / Southcross | 5006275 | H, C | MNK922268098 | | $ 71,269.06 | $ 13,018.25 |
| Innova / Southcross | 5007229 | C, A | UCK920240294 | 0201216650U31300X00 | $ 15,425.05 | $ 11,622.55 |
| Innova / Southcross | 5008067 | W, J | MNK922414232 | 0201229650565P60X01 | $ 204,968.06 | $ 949.12 |
| Innova / Southcross | 5009234 | W, J | MNK922414232 | 02013048509511X0X00 | $ 17,967.53 | $ 4,324.42 |
| Innova / Southcross | 5009176 | C, K | LDM925531220 | 02013037507684V0X00 | $ 15,384.84 | $ 1,349.14 |
| Innova / Southcross | 5009966 | G, P | TQK921972716 | 02013119505G5370X00 | $ 16,108.41 | $ 990.56 |
| Innova / Southcross | 5010042 | G, P | TQK921972716 | 02013129506T8250X00 | $ 16,104.53 | $ 7,030.94 |
| Innova / Southcross | 5010270 | A, B | MNK922467336 | 0201321703022760C00 | $ 87,123.25 | $ - |
| Innova / Southcross | 5004661 | C, C | HRLXZ7260851 | | $ 28,721.52 | $ 600.49 |
| Innova / Southcross | 5005499 | G, D | GTSXZ6944055 | | $ 15,163.53 | $ - |
| Innova / Southcross | 5007431 | B T, D | AGPXZ2258703 | 0201220704005720C00 | $ 159,528.90 | $ 3,233.23 |
| Innova / Southcross | 5009606 | G, J | CGLXZ6538453 | 0201425404064930C00 | $ 25,252.22 | $ 21,536.27 |
| Innova / Southcross | 5009587 | J, R | MMMXZ5477228 | 3158327433 0040016136 | $ 15,905.69 | $ 1,585.19 |
| Innova / Southcross | 5010929 | G, V | LOLXZ104773801 | 02013249509H5680X00 | $ 46,534.56 | $ 15,098.13 |
| Innova / Southcross | ZA0000800392 | S,J | CGLXZ5279336 | 0201401404009730C00 | $ 41,507.96 | $ - |
| Innova / Southcross | ZA0000800440 | J,R | | 0201336450F32080X01 | $ 11,373.74 | $ 1,186.46 |
| Innova / Southcross | ZA0000800627 | J,R | | 0201404050836L0X02 | $ 11,856.48 | $ 791.37 |
| Innova / Southcross | 5007219 | Q, J | YAQ868199329M | 0201217704171330C01 | $ 461,570.99 | $ 7,812.91 |
| Innova / Southcross | 5009974 | R, A | CZZ11713599101 | 02013161502 4D310X00 | $ 25,618.35 | $ - |
| Innova / Southcross | 5007746 | A, T | HFM3HZN66566180 | 0201231105000670C01 | $ 15,757.68 | $ 2,238.56 |
| Innova / Southcross | 5007828 | A, T | HFM3HZN66566180 | 0201227050241530X01 | $ 15,878.26 | $ 1,328.48 |
| Innova / Southcross | 5008738 | A, T | HFM3HZN66566180 | 02012340506935L0X01 | $ 27,744.07 | $ 1,204.38 |
| Innova / Southcross | 5010858 | D, G | MGZ3HZN54800120 | 02013211500 4V330X01 | $ 16,046.23 | $ 857.91 |
| Innova / Southcross | 5011018 | D, G | MGZ3HZN54800120 | 02013227504H3610X01 | $ 16,068.45 | $ 546.49 |
| Innova / Southcross | 5004552 | G, K | TTG6799R0512 | | $ 46,548.23 | $ 3,570.25 |
| Innova / Southcross | 5005414 | C, L | CRL6656R0688 | 0201117403010440C01 | $ 13,852.22 | $ 724.99 |
| Innova / Southcross | 5006239 | G, I, F | TTG5187N7518 | 0201134205022690C00 | $ 32,036.49 | $ 9,251.51 |
| Innova / Southcross | 5008724 | E, A | SLD200699227 | 0201234603016850C01 | $ 105,128.12 | $ 2,993.82 |
| Innova / Southcross | 5008838 | E, A | SLD200699227 | 02012353509 4L940X00 | $ 49,861.80 | $ 2,139.75 |
| Innova / Southcross | 5008969 | C, L | CGH89008329 | 0201302203010148 0C00 | $ 86,826.06 | $ 4,110.89 |
| Innova / Southcross | 5010280 | R, R | CGH83778001 | 0201316804025950C01 | $ 111,518.23 | $ 587.24 |
| Innova / Southcross | 5010622 | R, R | CGH83778001 | 0201324104041360C01 | $ 323,093.95 | $ 632.84 |
| Innova / Southcross | 5005492 | L, J | GDHW1406581801 | | $ 46,369.85 | $ 2,832.57 |
| Innova / Southcross | 5005622 | D, L | FDOW14111120 | | $ 73,661.19 | $ - |
| Innova / Southcross | 5006164 | S, D G | WUNW15462896 | | $ 67,306.12 | $ 1,750.38 |
| Innova / Southcross | 5006617 | R, R M | MZNW1412572502 | 0201208305007880C00 | $ 66,571.84 | $ 1,261.64 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Innova / Southcross | 5004985 | R, T V | RCAAN1802167 | | $ 13,473.94 | $ - |
| Innova / Southcross | 5004174 | S-D, N | FEZAN2657375 | | $ 66,446.85 | $ 2,809.09 |
| Innova / Southcross | 5005251 | M, S | LNCAN1393240 | | $ 31,435.38 | $ 40,528.22 |
| Innova / Southcross | 5005617 | R, K | FILAN0522329 | | $ 32,013.24 | $ - |
| Innova / Southcross | 5005721 | M, G I | DRUAN2939078 | | $ 154,460.61 | $ 17,338.08 |
| Innova / Southcross | 5006240 | S, J A | MHEAN0550810 | | $ 31,218.86 | $ 5,304.81 |
| Innova / Southcross | 5006779 | G I, R | TNHAN387136001 | 0201217704171340C00 | $ 89,067.28 | $ 4,712.69 |
| Innova / Southcross | 5006878 | Y, L | KHIAN3615485 | 02012115506X330X01 | $ 106,566.40 | $ 788.28 |
| Innova / Southcross | 5007085 | R, P | WFQAN376943601 | 0201227005001730C02 | $ 759,161.61 | $ 1,936.27 |
| Innova / Southcross | 5007279 | M, G | WFQAN3769976 | 02012173502939F0X00 | $ 33,760.29 | $ 8,677.43 |
| Innova / Southcross | 5007426 | S, J | AGAAN3683444 | 02012192508571J0X00 | $ 37,088.76 | $ 997.05 |
| Innova / Southcross | 5007814 | S, J | WFQAN3767954 | 0201224850 1N3260X00 | $ 15,990.53 | $ 5,701.04 |
| Innova / Southcross | 5007699 | S, J | AGAAN3683444 | 02012313504448H0X00 | $ 1,833,933.33 | $ - |
| Innova / Southcross | 5008527 | S, R | TOAAN3684706 | 0201231750974A90X00 | $ 36,478.19 | $ - |
| Innova / Southcross | 5008378 | V, A | TOAAN3684689 | 0201301103063900C00 | $ 954,601.54 | $ - |
| Innova / Southcross | 5008863 | C, G | WFQAN3762736 | 0201301404100880C00 | $ 894,735.66 | $ 10,766.01 |
| Innova / Southcross | 5009197 | W, K | ADDAN0278829 | 0201305803023940C03 | $ 533,505.71 | $ - |
| Innova / Southcross | 5009275 | G, A | DZVAN2536002 | 0201306350792830X00 | $ 15,615.22 | $ - |
| Innova / Southcross | 5009433 | K, K | YRP709M64816 | 0201309904032610C02 | $ 471,775.53 | $ 1,424.73 |
| Innova / Southcross | 5010135 | R, P | WFQAN3769436 | 02013140505623T0X00 | $ 16,001.49 | $ 7,974.21 |
| Innova / Southcross | 5009977 | P, D | AEGAN2635437 | 0201316103108220C01 | $ 87,421.19 | $ 147.53 |
| Innova / Southcross | 5010543 | M, C | ITTAN3393965 | 0201319704000100C00 | $ 272,888.59 | $ - |
| Innova / Southcross | 5010516 | S, R | CZQAN2329631 | 0201322404000370C00 | $ 86,245.35 | $ 5,344.60 |
| Innova / Southcross | 5010736 | W, K | ADDAN0278829 | 0201320450929J10X00 | $ 19,328.94 | $ - |
| Innova / Southcross | 5010643 | G, A | DZVAN2536002 | 0201322180321960C00 | $ 888,258.67 | $ 795.08 |
| Innova / Southcross | 5010727 | S, A | WFQAN4186530 | 02013232504T3360X00 | $ 47,125.92 | $ 394.28 |
| Innova / Southcross | 5010800 | M, D P | CST100000496 | 0201326004011170C00 | $ 142,478.66 | $ 763.03 |
| Innova / Southcross | ZA0000800384 | G,N | CST100001675 | 0201402904016950C01 | $ 73,251.66 | $ 1,513.00 |
| Innova / Southcross | ZA0000800524 | S,A | OTFAN3790654 | 02014017506L2010X01 | $ 13,263.84 | $ 10,470.72 |
| Innova / Southcross | ZA0000800599 | G,C | WFQAN4597454 | 0201404050836 1L0X01 | $ 10,681.56 | $ 4,990.29 |
| Innova / Southcross | ZA0000800634 | E,B | TOAAN1688385 | 0201412205023460C00 | $ 7,429.52 | $ 263.11 |
| Innova / Southcross | ZA0000800665 | P,A | TNHAN5158557 | 0201405750099S00X01 | $ 10,652.08 | $ 9,027.31 |
| Innova / Southcross | 5005427 | H, M | XUP200854023 | | $ 21,265.01 | $ 739.52 |
| Innova / Southcross | 5007848 | M, D | ULB7027046300 | 0201305405000620C02 | $ 861,510.12 | $ - |
| Innova / Southcross | 5008485 | S, A | KHIAN3615579 | 0201234550N67690X00 | $ 59,049.23 | $ - |
| Innova / Southcross | 5008487 | A, V M | QCB2545016901 | 02012339506Y5330X00 | $ 127,649.18 | $ 23,131.69 |
| Innova / Southcross | 5010792 | R, R | FQU5029892600 | 0201323403045460C00 | $ 106,277.19 | $ 1,148.96 |
| Innova / Southcross | 5011005 | R, R | FQU5029892600 | 02013227504H3630X01 | $ 132,264.42 | $ 6,489.29 |
| Innova / Southcross | 5010582 | M, D | ULB7027046300 | 0201324703016080C01 | $ 244,091.72 | $ 14,147.75 |
| Innova / Southcross | 5010901 | G, L | NLM110840816001 | 02013249509H3710X01 | $ 10,024.46 | $ 4,823.40 |
| Innova / Southcross | 5011278 | C, N | CQA6026774301 | 0201328703080910C00 | $ 85,671.13 | $ 1,701.88 |
| Innova / Southcross | ZA0000800302 | R,K | YYM117876447001 | 0201401304058790C02 | $ 94,249.80 | $ 417.33 |
| Innova / Southcross | ZA0000800401 | C,B | CQA4052646700 | 0201403703023720C01 | $ 152,470.60 | $ 796.29 |
| Innova / Southcross | ZA0000800729 | P,K | CQM110048336001 | 0201407150279 7Y0X00 | $ 10,815.08 | $ - |
| Innova / Southcross | ZA0000800783 | B,J | YYM10817900001 | 02014071508196X0X00 | $ 10,914.52 | $ 12,437.90 |
| Innova / Southcross | 5009207 | T, P | AFI200267305 | 0201307350Q72900X00 | $ 78,283.29 | $ 1,272.02 |
| Innova / Southcross | ZA0000800362 | C,M | ZBF200208922 | 0201335250055180X01 | $ 15,064.18 | $ - |
| Innova / Southcross | 5005187 | R, J | SRC823561568661 | | $ 507,014.77 | $ - |
| Innova / Southcross | 5008916 | L, D | ZCW058632636501 | 0201300450445680X00 | $ 16,028.56 | $ - |
| Innova / Southcross | 5009461 | D, M | MZNW14182728 | 0201307150 5J6010X00 | $ 16,565.44 | $ - |
| Innova / Southcross | 5009494 | D, M | MZNW14182728 | 0201308350106P00X00 | $ 15,424.41 | $ - |
| Innova / Southcross | 5010998 | C, B | SNS155897218340 | 02013249509H3640X00 | $ 47,590.85 | $ 566.61 |
| Innova / Southcross | ZA0000800451 | L,K | ZCL42699250 | 0201401550 25L580X01 | $ 21,530.12 | $ 2,844.19 |
| Innova / Southcross | 5004695 | S, D | BFE904136819 | | $ 314,042.97 | $ 171.20 |
| Innova / Southcross | 5005194 | R, V | PSX904859691 | | $ 13,962.54 | $ 166.82 |
| Innova / Southcross | 5005775 | S, V | AHO904561637 | | $ 30,188.19 | $ 20,724.74 |
| Innova / Southcross | 5006056 | H, S | PSX904715086 | | $ 13,434.77 | $ 203.05 |
| Innova / Southcross | 5006401 | H, S | PSX904715086 | | $ 34,283.08 | $ 203.52 |
| Innova / Southcross | 5006764 | G, Y | BFE903787714 | | $ 71,628.45 | $ 353.49 |
| Innova / Southcross | 5007756 | F, L | ZEB903468937 | 0201225650576U60X00 | $ 15,944.41 | $ 209.73 |
| Innova / Southcross | 5008886 | S, V | CHH900515820 | 0201302204034860C00 | $ 375,596.20 | $ 104.02 |
| Innova / Southcross | 5009052 | B, J | ZEB904839682 | 0201301850175T40X02 | $ 18,712.26 | $ 2,476.76 |
| Innova / Southcross | 5009453 | H, R | CHH904272517 | 0201312603099960C00 | $ 167,218.79 | $ 619.50 |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Innova / Southcross | 5009358 | B, J | ZEB904839682 | 0201312904017850C00 | $ 2,015,489.98 | $ 9,016.36 |
| Innova / Southcross | 5011054 | F, I | UXE900509623 | 0201323850B24550X00 | $ 15,237.72 | $ 2.83 |
| Innova / Southcross | 5010920 | I, M | CHH904174453 | 02013260502084K0X00 | $ 37,341.51 | $ 255.07 |
| Innova / Southcross | 5011127 | R, M | STV904869918 | 0201325504441Z0X00 | $ 35,949.81 | $ 58,316.65 |
| Innova / Southcross | ZA0000800332 | K,J | STV905266382 | 0201334650683S30X01 | $ 15,140.96 | $ 24,365.05 |
| Innova / Southcross | ZA0000800659 | F,I | UXE900509623 | 0201404350932P90X01 | $ 10,978.48 | $ - |
| Innova / Southcross | 5009369 | B, M E | AWP515M67435 | 0201310504118180C00 | $ 775,281.64 | $ 5,308.25 |
| Innova / Southcross | 5010297 | E, J | PZV276A67023 | 0201322450J87260X01 | $ 41,527.60 | $ 321.55 |
| Innova / Southcross | 5006770 | F, T | XIL904464812 | 0201210150Q34390X00 | $ 98,837.72 | $ 9.29 |
| Innova / Southcross | 5007440 | H, G | KVS600782084 | 02012192508574J0X00 | $ 37,384.89 | $ 5,389.27 |
| Innova / Southcross | 5010279 | W, J | UDWW700148297 | 0201315150C40430X00 | $ 16,069.45 | $ 1,837.17 |
| Innova / Southcross | 5010379 | W, J | UDWW700148297 | 0201316850D42970X00 | $ 16,126.04 | $ 25,165.99 |
| Innova / Southcross | 5010465 | W, J | UDWW700148297 | 0201317250229L00X01 | $ 16,060.08 | $ 16,639.65 |
| Innova / Southcross | 5010554 | D, R | XWV904591038 | 0201507005013120C00 | $ 40,707.54 | $ 1,186.74 |
| Innova / Southcross | 5010656 | D, R | XWV904591038 | 0201321250D57060X00 | $ 51,884.96 | $ 1,579.44 |
| Innova / Southcross | ZA0000800532 | S,S | XIL904961597 | 0201406204092360C00 | $ 407,350.50 | $ 506.66 |
| Innova / Southcross | 5007510 | G, G | WMW06781501W | 02012249504674Z0X00 | $ 18,655.07 | $ - |
| Innova / Southcross | 5007545 | W, R | WMW04823388W01 | 0201221650C16980X00 | $ 15,706.19 | $ 6,459.45 |
| Innova / Southcross | 5005747 | S, K | PAA80121430800 | | $ 232,621.24 | $ 11,549.65 |
| Innova / Southcross | 5010453 | M, T | PAA80143874101 | 0201317250928G50X00 | $ 15,637.60 | $ 3,771.99 |
| Innova / Southcross | 5010753 | M, T | PAA80143874101 | 02013200505713U0X01 | $ 15,845.68 | $ 3,103.76 |
| Innova / Southcross | 5005871 | A, V M | XIL904014592 | | $ 59,343.33 | $ 9,893.44 |
| Innova / Southcross | 5008338 | G, K | XIL904460460 | 0201231050021W90X00 | $ 82,362.98 | $ 480.76 |
| Innova / Southcross | 5008583 | G, K | XIL904460460 | 0201301650830313V0X00 | $ 17,275.60 | $ 2,171.63 |
| Innova / Southcross | 5009116 | J, H | PAK811042810 | 02013059501E4910X00 | $ 25,077.77 | $ 7,788.77 |
| Innova / Southcross | 5005522 | S, C | BHP845622655 | | $ 45,218.65 | $ 2,509.09 |
| Innova / Southcross | 5005949 | D, S L | NLN110841550001 | | $ 46,048.23 | $ 5,216.94 |
| Innova / Southcross | 5006356 | E, C K | DRM115064427001 | | $ 82,214.30 | $ 412.87 |
| Innova / Southcross | 5009673 | A, D | AQL118190843001 | 0201309804026800C00 | $ 111,561.36 | $ 664.39 |
| Innova / Southcross | 5010446 | H, H | NLM117976434001 | 0201318904070000C00 | $ 176,254.30 | $ 4,148.28 |
| Innova / Southcross | 5010360 | S, J | RPL114259221001 | 0201323303002370C00 | $ 98,142.50 | $ 3,845.57 |
| Innova / Southcross | ZA0000800152 | W,J | UDWW700148297 | 0201402003074720C01 | $ 636,973.61 | $ 664.36 |
| Landmark | 100180 | F, Z | KIZ847A78375 | | $ 10,601.52 | $ 9,000.65 |
| Landmark | 100110 | O, D | EXQ750A78003 | 02013268507J5780X01 | $ 2,000.00 | $ 13,079.81 |
| Landmark | 100228 | O, D | EXQ750A78003 | 0201330150913W760X01 | $ 2,000.00 | $ 446.05 |
| Landmark | LK0000101856 | G,D | CPR696A50038 | 0201421603040740C00 | $ 138,887.75 | $ 102.52 |
| Landmark | LK0000102229 | T,W | OXP493A78796 | 0201422604060070C01 | $ 45,572.11 | $ 1,716.62 |
| Landmark | LK0000102124 | C,S | RBL201A77934 | 0201416003108020C00 | $ 176,333.68 | $ 6,126.80 |
| Landmark | LK0000102704 | S,D | WFQAN3762992 | 0201432303031620C00 | $ 982,425.05 | $ 1,763.05 |
| Landmark | LK0000101990 | S,M | CTRAN4941768 | 020141275001D60X00 | $ 13,998.32 | $ 1,389.61 |
| Landmark | 100046 | V, R | NRX235A76303 | | $ 268,294.94 | $ 1,395.45 |
| Landmark | LK0000102832 | C,L | XFL059M50686 | 0201434203080120C00 | $ 352,738.54 | $ 8,519.62 |
| Landmark | LK0000101628 | B,R | NRX702A75995 | 0201418803049550C00 | $ 771,446.02 | $ 534.32 |
| Landmark | LK0000103703 | S,W | KHIAN3620651 | 0201505550317Y40X00 | $ 32,855.43 | $ 13,651.39 |
| Landmark | LK0000103399 | D,L | CVAAN5286482 | 0201503050821G0X00 | $ 20,732.56 | $ - |
| Landmark | LK0000103316 | D,L | CVAAN5286482 | 0201500650659F0X00 | $ 19,048.52 | $ 25.72 |
| Landmark | LK0000103253 | R,R | KHIAN3614581 | 0201503303242320C00 | $ 56,368.68 | $ 2,855.52 |
| Landmark | 100192 | A, P | HTFAN3570479 | | $ 528,871.95 | $ 5,754.02 |
| Landmark | 100128 | A, R | TOAAN1497262 | | $ 401,025.22 | $ 1,041.03 |
| Landmark | LK0000102831 | D L C,V | CVAAN5286482 | 0201433000076000C00 | $ 514,924.99 | $ - |
| Landmark | 100524 | G, C | WFQAN4597454 | | $ 9,996.20 | $ 3,056.41 |
| Landmark | 100518 | M, A M | DTUAN4220134 | | $ 41,646.64 | $ - |
| Landmark | LK0000100648 | S,E | KHIAN3615579 | | $ 81,020.01 | $ 1,097.31 |
| Landmark | LK0000100814 | B,E | EULAN3543013 | | $ 23,419.05 | $ 972.77 |
| Landmark | LK0000101182 | A,J | TNHAN3867334 | 0201336450F21580X01 | $ 10,767.62 | $ - |
| Landmark | LK0000102531 | F,C | TOAAN1428358 | 0201427403043070C00 | $ 36,868.90 | $ 608.63 |
| Landmark | LK0000102612 | L,P | WFQAN2762014 | 02014245508B4220X01 | $ 16,549.00 | $ 954.87 |
| Landmark | LK0000101447 | F,M | UMQ970121038 | 0201406650942N90X00 | $ 13,742.62 | $ 1,642.08 |
| Landmark | LK0000101446 | F,M | UMQ970121038 | 0201407104006500C00 | $ 39,107.37 | $ 1,808.52 |
| Landmark | LK0000102507 | R,M | WFQAN3768111 | 0201424803033810C00 | $ 590,889.15 | $ 978.42 |
| Landmark | LK0000101465 | G,R | RSPAN5358471 | 0201408650556T540X00 | $ 13,028.04 | $ 597.71 |
| Landmark | LK0000101396 | G,M | CTRAN4951483 | 0201408304061310C00 | $ 67,663.83 | $ - |
| Landmark | LK0000101578 | A,R | TNHAN3868266 | 0201408350X64720X00 | $ 10,451.00 | $ 2,300.39 |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Landmark | LK0000101538 | B,H | TOAAN3684878 | 0201412103015190C00 | $ 50,311.51 | $ 125.38 |
| Landmark | LK0000101632 | G,E | TVQAN1969510 | 0201408550P21170X00 | $ 10,891.12 | $ 2,423.17 |
| Landmark | LK0000101736 | B,T | WFQAN3767489 | 0201412103015200C01 | $ 111,344.41 | $ 2,841.19 |
| Landmark | LK0000101730 | D,L | WFQAN3766985 | 02014106539Q630X01 | $ 36,591.47 | $ 735.84 |
| Landmark | LK0000102000 | D,L | CVAAN5286482 | 0201418250F39790X00 | $ 24,271.52 | $ 3,397.95 |
| Landmark | LK0000102157 | P,B D | TNHAN5161161 | 02014150508 2P440X00 | $ 85,575.13 | $ 1,150.08 |
| Landmark | LK0000102156 | K,P | TOAAN1516411 | 02014155508607S0X00 | $ 53,744.22 | $ 735.86 |
| Landmark | LK0000103019 | H,A | WFQAN3761158 | 0201501203166680C00 | $ 388,610.39 | $ 731.65 |
| Landmark | LK0000102868 | V,R | WFQAN4065774 | 0201432805025800C00 | $ 404,519.58 | $ 2,569.11 |
| Landmark | LK0000100544 | G,M | FZXAN3032585 | | $ 205,920.63 | $ 440.40 |
| Landmark | LK0000101054 | F,J | WFQAN4065774 | | $ 59,251.34 | $ 431.59 |
| Landmark | LK0000102717 | L,C | WFQAN3766498 | 0201427203117840C00 | $ 64,674.42 | $ 420.76 |
| Landmark | LK0000102643 | S,M | DZVAN2584466 | 0201424650429D00X00 | $ 26,030.60 | $ 498.04 |
| Landmark | LK0000102266 | R,E | FEFAN4138136 | 0201500905005390C01 | $ 52,353.28 | $ 722.74 |
| Landmark | LK0000101645 | V,L | HVJ113682124001 | 0201408550P21130X00 | $ 11,800.39 | $ 549.96 |
| Landmark | LK0000101660 | R,K | NLM110841958001 | 0201412005043C530X00 | $ 23,133.20 | $ 148.21 |
| Landmark | LK0000101898 | V,L | HVJ113682124001 | 0201411250754X30X00 | $ 11,198.32 | $ - |
| Landmark | LK0000103594 | A,C | CPS897836722 | 0201503750W90040X00 | $ 1,584.60 | $ 731.80 |
| Landmark | LK0000103216 | G,R | GIS892188703 | 0201601105017420C01 | $ 138,070.35 | $ 3,886.86 |
| Landmark | LK0000102867 | R,R | KYI890185847 | 0201431403182520C02 | $ 312,570.07 | $ 500.39 |
| Landmark | LK0000102914 | B,R | GPT895265966 | 0201429302147550C00 | $ 37,706.79 | $ 4,404.46 |
| Landmark | LK0000101428 | R,Y | VMC800993691 | 0201409003043530C00 | $ 112,392.28 | $ 842.73 |
| Landmark | LK0000101711 | F,A | PPA870370794 | 0201415304106510C00 | $ 91,099.46 | $ 12,252.97 |
| Landmark | LK0000102069 | R,R | KYI890185847 | 0201413450157U10X00 | $ 14,180.84 | $ 14,633.88 |
| Landmark | LK0000100804 | S,R | HCL915763514 | 02013312503L5310X02 | $ 71,778.97 | $ 12,446.06 |
| Landmark | LK0000104015 | R,L | GASM6140301300 | 0201513803127560C00 | $ 65,181.83 | $ 53.84 |
| Landmark | LK0000103757 | S,E | TYGT0076463001 | 020150695053Q550X00 | $ 13,829.88 | $ 11,639.29 |
| Landmark | 100397 | E, D | WMW00483193W01 | | $ 10,662.93 | $ 1,148.64 |
| Landmark | 100543 | C, N | WMW01495193W00 | | $ 79,639.31 | $ 4,623.72 |
| Landmark | 100589 | E, D | WMW00483193W01 | | $ 10,721.04 | $ 3,401.57 |
| Landmark | 100516 | A, C | WMW05898231W | | $ 58,090.37 | $ 3,364.80 |
| Landmark | LK0000101813 | C,N | WMW01495193W00 | 0201412950527430X01 | $ 41,642.73 | $ 3,364.80 |
| Landmark | LK0000101106 | E,L | CPT778A76348 | 02013350509J830X01 | $ 9,972.10 | $ 13,040.33 |
| Landmark | LK0000101331 | B,A | PAF753A24232 | 0201407603097810C02 | $ 72,502.52 | $ 682.95 |
| Landmark | LK0000101480 | S,D | ITTAN3305828 | 0201408506U8370X00 | $ 20,102.32 | $ 682.92 |
| Landmark | LK0000101606 | K R,B | NRX619A65160 | 0201408550P21210X00 | $ 14,812.80 | $ 111.20 |
| Landmark | LK0000102456 | A,A | NRX518A78538 | 0201420903031330C01 | $ 49,182.80 | $ - |
| Landmark | LK0000103818 | T,M | LKPH87296654 | 0201512850986 4B0X00 | $ 14,400.40 | $ - |
| Landmark | LK0000100686 | B,W | FYB117183970001 | | $ 89,085.10 | $ 309.00 |
| Landmark | LK0000100792 | M,J | WJEJC7319855 | 0201332250620T10X01 | $ 9,814.77 | $ 219.20 |
| Landmark | LK0000102046 | S,T | SJNA166W8752 | 0201414150401 1Q0X00 | $ 14,968.86 | $ 997.40 |
| Landmark | LK0000102047 | S,T | SJNA166W8752 | 0201416203017720C00 | $ 24,457.43 | $ 1,246.75 |
| Landmark | LK0000101935 | M,J | WJEJC7319855 | 0201416303004120C00 | $ 194,056.65 | $ 9,341.60 |
| Landmark | LK0000100831 | D,C | RUA241AD1884 | | $ 251,023.21 | $ 143,990.26 |
| Landmark | LK0000103565 | G,T | RPL120850424001 | 020150275057W630X00 | $ 14,633.40 | $ 2,799.07 |
| Landmark | 100103 | F, W | AIU201128799 | | $ 215,648.35 | $ 39,992.06 |
| Landmark | 100409 | F, W | AIU201128799 | | $ 230,029.15 | $ 10,168.13 |
| Landmark | 100722 | N, C | XUP201349876 | | $ 13,560.97 | $ 28,240.98 |
| Landmark | LK0000100670 | S,J | RPL114259221001 | 0201330950J06150X01 | $ 40,695.80 | $ - |
| Landmark | LK0000102927 | V,B | XUP201176762 | 0201430050126J40X00 | $ 4,723.98 | $ 15,050.62 |
| Landmark | LK0000101517 | N,C | XUP201349876 | 0201422604059950C01 | $ 506,536.18 | $ 10,594.50 |
| Landmark | LK0000101155 | C,A | LYH818784235 | 02014017506L2930X01 | $ 13,890.46 | $ - |
| Landmark | LK0000101231 | C,A | LYH818784235 | 0201402350B59830X01 | $ 23,777.41 | $ 8,169.20 |
| Landmark | LK0000101028 | M,R | FMC982388169 | 0201402350B59780X01 | $ 21,799.84 | $ - |
| Landmark | LK0000101203 | S,L | TXX981407780 | 0201405103030780X00 | $ 118,135.42 | $ 23,800.40 |
| Landmark | LK0000101849 | B,D | NGN981847542 | 0201412549029860C00 | $ 80,172.26 | $ 880.02 |
| Landmark | LK0000103308 | J,M | GMJ922577934 | 020150275058W250X00 | $ 25,110.05 | $ 710.11 |
| Landmark | LK0000103056 | J,M | GMJ922577934 | 0201434395067U130X00 | $ 14,702.04 | $ 1,888.11 |
| Landmark | LK0000103189 | J,R | MMMXZ5477228 | 0201503503042030C00 | $ 332,846.97 | $ 46,100.93 |
| Landmark | 100250 | C, R | MMMXZ4644590 | | $ 13,521.81 | $ 9,207.22 |
| Landmark | 100519 | H, L | MDCXZ255904700 | | $ 437,402.51 | $ 6,521.23 |
| Landmark | LK0000100579 | H,L | MDCXZ255904700 | | $ 755,438.04 | $ 1,339.72 |
| Landmark | LK0000101566 | W,M | MDCXZ2400623 | 0201409003019170C00 | $ 52,082.93 | $ 10,949.86 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Landmark | LK0000101726 | J,R | MMMXZ5477228 | 0201409350130V70X00 | $ 10,738.32 | $ 893.15 |
| Landmark | LK0000101796 | J,R | MMMXZ5477228 | 0201407503873U0X00 | $ 11,346.00 | $ 4,088.96 |
| Landmark | LK0000101824 | C,M | CAF868293545M | 0201412549029800C00 | $ 89,683.14 | $ 12,738.60 |
| Landmark | LK0000103290 | L,E | MDCXZ2821497 | 0201509803019050C00 | $ 185,084.85 | $ 2,673.34 |
| Landmark | 100583 | M, M | KRN030M68480 | | $ 282,399.87 | $ 47,365.92 |
| Landmark | LK0000102912 | M,J | AEJ3HZN73378860 | 0201430002127030C00 | $ 42,881.78 | $ 22,521.89 |
| Landmark | LK0000101723 | M,J | AEJ3HZN73378860 | 0201409350129V80X01 | $ 10,379.00 | $ 300.82 |
| Landmark | LK0000102096 | R,V | KDJ3HZN37861950 | 0201419503059000C00 | $ 86,693.69 | $ 243.58 |
| Landmark | LK0000100559 | C,K | CGH86496504 | | $ 67,923.79 | $ 710.51 |
| Landmark | LK0000100957 | C,J | MZNW14125727 | 0201404450L81360X01 | $ 290,320.51 | $ 17,956.38 |
| Landmark | LK0000101426 | V,C | MZNW14125870 | 0201406550SP4420X00 | $ 42,187.18 | $ 1,369.83 |
| Landmark | LK0000101543 | S,B | FDOW16062225 | 0201421203036020C01 | $ 88,898.60 | $ 20,068.73 |
| Landmark | LK0000101974 | P,S | YPPW1543132702 | 0201412750011D40X00 | $ 14,159.79 | $ 888.71 |
| Landmark | LK0000103512 | P,B D | TNHAN5161161 | 0201507203157380C00 | $ 475,119.08 | $ 21,439.19 |
| Landmark | LK0000103467 | L,P | WFQAN2762014 | 0201503303242360C02 | $ 44,243.95 | $ 12,855.43 |
| Landmark | LK0000103406 | S,J | WFQAN3767954 | 020150145066F750X01 | $ 6,635.60 | $ 12,855.45 |
| Landmark | 100006 | S, A | OTFAN3790654 | | $ 490,482.81 | $ 229.53 |
| Landmark | 100016 | T, C | WFQAN4084256 | | $ 81,225.18 | $ 3,782.35 |
| Landmark | 100156 | F, J | WFQAN4065774 | | $ 54,667.21 | $ 153.19 |
| Landmark | LK0000102788 | G,O | TNHAN5161254 | 0201431503028640C00 | $ 358,941.04 | $ 2,562.46 |
| Landmark | LK0000102796 | K,P | TOAAN1516411 | 0201504150W76220X00 | $ 26,743.92 | $ 1,309.18 |
| Landmark | LK0000101120 | T,B | DBJAN3669002 | 0201514605022610C00 | $ 104,259.21 | $ 5,341.25 |
| Landmark | LK0000101297 | D,L | CVAAN5286482 | 0201403550SE2840X01 | $ 31,309.01 | $ 1,302.03 |
| Landmark | LK0000101302 | M,S | KHIAN2922540 | 0201406903059770C00 | $ 67,868.50 | $ 4,954.76 |
| Landmark | LK0000101343 | M,D | CST100000496 | 0201408304098880C00 | $ 122,427.40 | $ 1,239.44 |
| Landmark | LK0000102362 | E,M | MRAAN3130879 | 0201423804028040C00 | $ 285,219.42 | $ 2,952.74 |
| Landmark | LK0000101502 | M,J | TOAAN1753762 | 0201407350566V70X00 | $ 21,128.57 | $ 45,216.89 |
| Landmark | LK0000101534 | M,J | TOAAN1753762 | 0201409850911P0X00 | $ 20,002.37 | $ 1,841.83 |
| Landmark | LK0000102437 | D,L | CVAAN5286482 | 0201425350183BG0X00 | $ 20,139.29 | $ 5,588.34 |
| Landmark | LK0000101761 | T,C | WFQAN4084256 | 0201410150PF0990X01 | $ 11,249.36 | $ 2,557.72 |
| Landmark | LK0000101899 | R,M | WFQAN37681111 | 0201411250744K90X01 | $ 10,587.00 | $ 1,327.49 |
| Landmark | LK0000102360 | L,J | TOAAN4239791 | 0201422000022840C00 | $ 351,702.15 | $ 29,065.88 |
| Landmark | LK0000101138 | L,J | RRT110220887 | 0201400035032D260X01 | $ 43,953.63 | $ 1,015.94 |
| Landmark | 100652 | G, L | NLM110840816001 | | $ 25,738.23 | $ 1,255.16 |
| Landmark | LK0000102606 | H,A | HCT119825199001 | 0201428312017780C00 | $ 45,755.38 | $ 15,619.73 |
| Landmark | LK0000102731 | B,D | PAA80121097500 | 0201428802011990C00 | $ 54,285.43 | $ 721.68 |
| Landmark | LK0000101570 | P,K | CQM110048336001 | 0201408050754W60X00 | $ 11,208.67 | $ 843.59 |
| Landmark | 100093 | C, M | ZBF200208922 | | $ 15,562.08 | $ 13,827.74 |
| Landmark | LK0000102764 | S H,P | AFI200267066 | 0201428650P7740X00 | $ 33,528.81 | $ 6,791.08 |
| Landmark | LK0000103533 | G,Y | USF420602468969 | 0201503650599U40X00 | $ 42,948.66 | $ - |
| Landmark | LK0000100715 | M,A | ZCW969619974944 | 0201303509G650X01 | $ 61,241.30 | $ - |
| Landmark | LK0000102728 | P,R | ZCL22792257 | 0201428150043Y50X00 | $ 16,646.48 | $ 5,210.03 |
| Landmark | LK0000103122 | K,G | DLG902427313 | 0201503303242400C00 | $ 57,300.69 | $ 3,545.68 |
| Landmark | 100007 | B, M | UEY904800898 | | $ 420,613.13 | $ 480.24 |
| Landmark | 100628 | H, D | ZEB904971071 | | $ 12,352.12 | $ 45,437.71 |
| Landmark | 100603 | G, C | DSZ905296616 | | $ 36,354.55 | $ 1,051.11 |
| Landmark | 100683 | B, M | UEY904800898 | | $ 121,724.30 | $ 3,675.76 |
| Landmark | LK0000100563 | S,C | DLG904993173 | 0201332204067880C01 | $ 418,110.37 | $ - |
| Landmark | LK0000102923 | O,A | DSZ905296619 | 0201429350SX4200X00 | $ 15,177.40 | $ - |
| Landmark | LK0000100773 | C,S | CHH900515685 | | $ 387,070.19 | $ - |
| Landmark | LK0000101075 | H,D | ZEB904971071 | 0201402350811600X01 | $ 20,865.96 | $ 663.66 |
| Landmark | LK0000101187 | W,K | WXS905625077 | 0201402150S9955F0X01 | $ 10,808.36 | $ 946.27 |
| Landmark | LK0000102337 | W,P | BFE903787621 | 0201427203117850C00 | $ 252,526.03 | $ 606.97 |
| Landmark | LK0000101575 | R,J | BFE903786020 | 0201409750411X440X00 | $ 11,165.87 | $ 15,957.44 |
| Landmark | LK0000101576 | R,J | BFE903786020 | 0201410104057540C00 | $ 34,796.51 | $ 1,814.72 |
| Landmark | LK0000102438 | F,I | UXE900509623 | 0201421304059660C00 | $ 127,571.22 | $ - |
| Landmark | LK0000102986 | S,N | LMI110221442 | 0201433950681U190X00 | $ 21,171.99 | $ - |
| Landmark | LK0000101062 | C,B | WGU130115411 | 0201415304060850C00 | $ 117,193.51 | $ 289.67 |
| Landmark | LK0000102790 | S,N | LMI110221442 | 0201427950470910X00 | $ 24,334.48 | $ - |
| Landmark | LK0000103245 | B,J A | XIL904785232 | 0201500503118480C00 | $ 578,224.33 | $ - |
| Landmark | LK0000101909 | B,J A | XIL904785232 | 0201411350G35730X00 | $ 10,383.92 | $ 154.56 |
| Landmark | LK0000102783 | B,M | AQT601246459 | 0201426903032690C01 | $ 212,105.52 | $ - |
| Landmark | LK0000101949 | G,L | PAA80158141100 | 0201412750011D50X00 | $ 13,414.32 | $ - |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Landmark | LK0000103786 | S,C | PHW811125426 | 0201514050652S60X00 | $ 52,120.29 | $ - |
| Landmark | 100532 | S, S | XIL904967597 | | $ 10,553.00 | $ - |
| Landmark | LK0000100942 | S,S | XIL904961597 | | $ 10,010.20 | $ 10,000.00 |
| Landmark | LK0000102968 | S,J | ICL905093706 | 0201430002127520C00 | $ 43,454.05 | $ - |
| Landmark | LK0000101950 | B,J A | XIL904785232 | 0201413403026540C00 | $ 69,122.35 | $ - |
| Landmark | LK0000100703 | H,M | NLM110838202001 | | $ 78,563.62 | $ 16,333.99 |
| Mid-Cities | 3000136 | P, S | WFQAN3772894 | 02013007501C3940X00 | $ 24,020.38 | $ - |
| Mid-Cities | 3000463 | N, M | XDX271A77210 | 0201307050390ZQ0X00 | $ 36,821.64 | $ 12,449.42 |
| Mid-Cities | 3001788 | N, T | YRP241M56196 | 0201322404000390C00 | $ 55,542.66 | $ - |
| Mid-Cities | 3001658 | B, S | WFQAN4597554 | 0201323150396OX00 | $ 23,727.67 | $ - |
| Mid-Cities | 3002228 | B, S | WFQAN4597554 | 020132945065Q310X00 | $ 24,175.91 | $ - |
| Mid-Cities | 3000235 | E, S | HYU521A74922 | 0201302750K53710X00 | $ 23,412.96 | $ - |
| Mid-Cities | 3001168 | S, T | RBA419A65365 | 0201317950224F00X00 | $ 62,332.70 | $ 875.47 |
| Mid-Cities | 3001350 | H, A | FXZ213A24634 | 020131645054L570X00 | $ 17,001.23 | $ 1,055.05 |
| Mid-Cities | 3001478 | C, B | AET301A67155 | 02013178506S5510X01 | $ 45,780.75 | $ 10,500.14 |
| Mid-Cities | 3001821 | P, A | FXZ240A24699 | 0201323103040720C01 | $ 77,284.08 | $ 14,565.50 |
| Mid-Cities | 3001853 | B, L | FXZ633A24641 | 0201322850854A90X00 | $ 31,342.75 | $ 881.68 |
| Mid-Cities | 3001594 | G, S | NGO490A78310 | 0201322150953N50X01 | $ 17,039.33 | $ - |
| Mid-Cities | 3001595 | G, S | NGO490A78310 | 0201323803093810C00 | $ 82,663.68 | $ 1,309.65 |
| Mid-Cities | MC0003004978 | D,J | SFG573A79255 | 02014314500Z5590X00 | $ 19,701.97 | $ - |
| Mid-Cities | MC0003004509 | M,J | ADI779A78770 | 0201423950983P30X00 | $ 30,743.84 | $ - |
| Mid-Cities | MC0003003635 | P,J | PAF411A79132 | 02014090500Z1020X01 | $ 14,103.09 | $ - |
| Mid-Cities | MC0003003636 | P,J | PAF411A79132 | 0201426905009100C00 | $ 72,716.48 | $ - |
| Mid-Cities | MC0003004347 | W,L | NGO863A23898 | 02014198504906N0X00 | $ 14,142.84 | $ - |
| Mid-Cities | MC0003005292 | J,C | TGZ948A77345 | 0201501455058F290X01 | $ 49,579.75 | $ - |
| Mid-Cities | MC0003003790 | O,K | IWAAN4398884 | 0201414204046780C00 | $ 94,956.22 | $ 3,116.42 |
| Mid-Cities | 3000154 | B, B | TVG935A66042 | | $ 19,832.20 | $ 34,149.57 |
| Mid-Cities | 3002656 | C, A | YRP629M72464 | 0201330403020540C00 | $ 50,870.25 | $ 1,124.77 |
| Mid-Cities | MC0003004462 | M,P | KPS081M61190 | 0201422003023010C00 | $ 74,478.66 | $ 12,004.00 |
| Mid-Cities | MC0003010027 | S,J | CZQAN1609750 | 0201513350L8180X00 | $ 31,516.16 | $ 984.33 |
| Mid-Cities | 3000662 | P, C | WFQAN3761576 | 0201310205017880C00 | $ 84,787.92 | $ - |
| Mid-Cities | 3001598 | C, E | WFQAN3765017 | 0201319550504H760X00 | $ 17,582.07 | $ 1,160.44 |
| Mid-Cities | 3001266 | M, A | NKIAN4326328 | 0201319850F1F6010X00 | $ 17,108.52 | $ - |
| Mid-Cities | 3001976 | S, J | CZQAN1609750 | 0201323450Z51860X00 | $ 45,830.47 | $ - |
| Mid-Cities | 3001701 | T, W | SYPAN3092657 | 0201324250046V230X00 | $ 17,191.12 | $ 3,673.47 |
| Mid-Cities | 3002392 | F, L | DZVAN2538001 | 0201328204029280C00 | $ 104,515.04 | $ 3,315.52 |
| Mid-Cities | 3002682 | S, T | EYUAN0060017 | 0201330350070G100X00 | $ 39,227.10 | $ 6,729.54 |
| Mid-Cities | MC0003004846 | B,W | DZVAN4693529 | 02014316507P9790X00 | $ 93,302.82 | $ 133.75 |
| Mid-Cities | MC0003001740 | M,A | UMQ970120278 | 0201404104042100C01 | $ 112,563.02 | $ 6,042.64 |
| Mid-Cities | MC0003004644 | M,R | UPDAN4153024 | 0201427250954B80X00 | $ 14,098.01 | $ - |
| Mid-Cities | MC0003003332 | M,R | PTSAN5053436 | 0201402750664U80X01 | $ 14,908.05 | $ 20,815.43 |
| Mid-Cities | MC0003003427 | M,R | PTSAN5053436 | 0201403750Q80350X02 | $ 13,967.10 | $ 1,842.59 |
| Mid-Cities | MC0003003566 | M,P | CTRAN4949700 | 02014063504Y9670X00 | $ 13,796.13 | $ 783.00 |
| Mid-Cities | MC0003003737 | P,S | DZVAN2509411 | 0201409904012560C00 | $ 65,919.84 | $ 363.94 |
| Mid-Cities | MC0003003734 | D,J | WLUAN5216882 | 02014092501N4180X00 | $ 14,109.21 | $ - |
| Mid-Cities | MC0003003886 | O,U | KWMAN1636646 | 02014111501797Q0X00 | $ 14,430.77 | $ 6,491.82 |
| Mid-Cities | MC0003003735 | S,S | CZQAN4013223 | 0201411450227P660X00 | $ 13,645.01 | $ - |
| Mid-Cities | MC0003003909 | F,M | TNHAN5163513 | 0201412550164T00X00 | $ 23,494.89 | $ - |
| Mid-Cities | MC0003003965 | O,U | KWMAN1636646 | 0201412550131T00X00 | $ 13,691.77 | $ - |
| Mid-Cities | 3000107 | M, J | PVE893A75680 | 0201303503102140C00 | $ 243,441.19 | $ 520.15 |
| Mid-Cities | 3001193 | F, S | BFU313M70202 | 0201316950451A60X00 | $ 16,994.76 | $ - |
| Mid-Cities | 3001955 | C, T | GYV748A22217 | 0201326050945750X00 | $ 26,344.51 | $ 9.05 |
| Mid-Cities | 3002524 | L-N, J | LHF548A77949 | 020133015041W560X01 | $ 18,604.70 | $ - |
| Mid-Cities | MC0003002734 | B,K | RCDAN4354297 | 0201331650F86100X00 | $ 18,430.18 | $ 983.34 |
| Mid-Cities | MC0003002736 | B,K | RCDAN4354297 | 0201332404011600C00 | $ 109,914.93 | $ 13,487.65 |
| Mid-Cities | MC0003004924 | M,T | WLZ119184124001 | 0201501203220240C01 | $ 73,948.57 | $ - |
| Mid-Cities | MC0003004774 | M,T | WLZ119184124001 | 0201429350SX6930X00 | $ 14,090.01 | $ 35.00 |
| Mid-Cities | 3001744 | C, L | WFQAN3764395 | 0201415405015400C00 | $ 89,021.88 | $ - |
| Mid-Cities | 3000042 | C, G | ZPN118004064001 | 0201300803019230C00 | $ 169,833.42 | $ - |
| Mid-Cities | 3000921 | P, B | ZGP893455425 | 0201311950962G8640X00 | $ 26,724.83 | $ 2,833.00 |
| Mid-Cities | 3000890 | A, T | ZGP893495026 | 0201313050144L60X00 | $ 16,957.14 | $ - |
| Mid-Cities | 3001096 | M, C | ZGP0893271374 | 0201315403040740C00 | $ 71,465.98 | $ 79.06 |
| Mid-Cities | 3001157 | R, D | ZGP893363961 | 0201316103108210C00 | $ 52,863.98 | $ - |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Mid-Cities | 3001231 | B, A | ZGP893406503 | 0201317504121210C00 0201322750 6H2920X00 | $ 138,256.28 | $ - |
| Mid-Cities | 3001552 | K, R | ZGP903571204 | 0201318950677X10X01 | $ 17,521.03 | $ - |
| Mid-Cities | 3001529 | U, A | ZGP893689465 | 0201323804042190C00 | $ 82,138.10 | 213.03 |
| Mid-Cities | 3000496 | H, J | RPL114047821001 | 0201307350Q57920X00 | $ 20,277.74 | $ 7,481.11 |
| Mid-Cities | 3000360 | H, J | RPL114047821001 | 0201309850 76P570X01 | $ 9,658.83 | $ 7,166.76 |
| Mid-Cities | 3000839 | L, A | SBR114965329001 | 0201312550 2C7980X00 | $ 23,660.05 | $ - |
| Mid-Cities | 3000792 | C, M | CQM112114851001 | 0201314150 6N5490X00 | $ 51,645.88 | $ - |
| Mid-Cities | 3001206 | J, K | RPL118224884001 | 0201319550 47H160X00 | $ 42,340.46 | 62.87 |
| Mid-Cities | 3001320 | W, M | DCM114260063001 | 0201321450 4714A0X00 | $ 30,229.47 | $ 6,225.05 |
| Mid-Cities | MC0003004305 | M,T | GDM114323624001 | 0201418250D18260X00 | $ 14,625.05 | 1,504.24 |
| Mid-Cities | MC0003004316 | M,T | GDM114323624001 | 0201418804080460C00 | $ 26,401.26 | 2,435.23 |
| Mid-Cities | 3000096 | C, R | OSB892824434 | 0201300803019270C00 | $ 393,436.57 | $ 7,903.85 |
| Mid-Cities | 3000409 | S, T | CPS890753270 | 0201311205000710C00 | $ 91,844.27 | $ 16,511.59 |
| Mid-Cities | 3000867 | M, J | GIS807664956 | 0201311950 7G1630X00 | $ 34,949.80 | 3,195.09 |
| Mid-Cities | 3000686 | M, R | CPS891645544 | 0201312750 52Z270X00 | $ 23,700.37 | 124.76 |
| Mid-Cities | 3000897 | M, E | CPS | 0201313050 063L00X00 | $ 34,511.60 | 16,349.43 |
| Mid-Cities | 3001050 | C, J | PPA812674996 | 0201313050 0999K10X00 | $ 31,476.72 | 2,693.79 |
| Mid-Cities | 3000858 | D, J | LWE850990049 | 0201313350J24100X00 | $ 17,168.97 | 1,090.18 |
| Mid-Cities | MC0003005380 | W,S | KYI894891538 | 0201502050 7G2060X00 | $ 13,670.09 | 1,900.76 |
| Mid-Cities | MC0003005204 | E,T | LWE890583580 | 0201502603096590C00 | $ 31,396.79 | 3,531.86 |
| Mid-Cities | 3001211 | O, E | GIS808471503 | 0201316950453A80X00 | $ 17,197.29 | 6,442.00 |
| Mid-Cities | 3001274 | M, M | GIS807664956 | 0201318950021X50X00 | $ 29,411.24 | 1,668.14 |
| Mid-Cities | 3001305 | O, R | HLS890181526 | 0201319850 1F5870X00 | $ 17,629.92 | 5,495.80 |
| Mid-Cities | MC0003005214 | C,M | TIL892295044 | 0201508605016070C00 | $ 111,582.10 | $ - |
| Mid-Cities | 3001844 | W, R | BAG895226877 | 0201323103040090C00 | $ 333,272.51 | 4,907.95 |
| Mid-Cities | MC0003005200 | W,S | KYI894891538 | 0201435650 0400U0X00 0201500503118790C01 | $ 13,923.45 | 854.76 |
| Mid-Cities | MC0003005039 | M,M | EMR804006784 | 0201500503118790C02 | $ 483,368.95 | 2,175.76 |
| Mid-Cities | MC0003005152 | S,D | SUO894000060 | 0201434450H06020X00 | $ 15,532.81 | 35,360.99 |
| Mid-Cities | MC0003005145 | W,S | KYI894891538 | 0201435250 72566W0X00 | $ 13,945.09 | 361.13 |
| Mid-Cities | MC0003004798 | D,C | PEX892677179 | 0201434203341820C00 | $ 102,576.19 | 990.65 |
| Mid-Cities | MC0003005006 | C,S | GPT895322440 | 0201434403002000C01 | $ 299,232.03 | 1,065.57 |
| Mid-Cities | 3002400 | B, V | CPS800822438 | 0201328704047940C00 | $ 50,409.47 | 666.23 |
| Mid-Cities | 3002618 | N, A | KYI893475089 | 0201329050108Z30X00 | $ 47,377.67 | 736.84 |
| Mid-Cities | MC0003004661 | K,B | LWE898301560 | 0201427902071070C00 | $ 38,388.89 | 257.66 |
| Mid-Cities | MC0003003171 | B,C | DSE894621059 | 0201404551662L600X01 | $ 25,063.73 | $ - |
| Mid-Cities | MC0003003308 | G,A | CPS805311029 | 0201405503122030C01 | $ 144,579.62 | 4,278.46 |
| Mid-Cities | MC0003004469 | D,C | PEX892677179 | 0201428802012220C00 | $ 117,700.98 | 1,004.77 |
| Mid-Cities | MC0003004553 | L,P | GIS890470963 | 0201425404055160C00 | $ 175,432.39 | 33,415.51 |
| Mid-Cities | MC0003004311 | B,S | GKN892910628 | 0201425504022210C02 | $ 162,444.78 | $ - |
| Mid-Cities | MC0003003531 | F,R | EBI884450259 | 0201406650902N10X00 | $ 13,736.76 | 3,695.42 |
| Mid-Cities | MC0003003998 | G,A | CPS805311029 | 0201415604025560C01 | $ 221,778.14 | 9,714.30 |
| Mid-Cities | MC0003004120 | L,S | PEX800827810 | 0201416003108030C01 | $ 51,806.25 | $ - |
| Mid-Cities | 3001242 | T, C | FSJ850634978 | 0201317250992K80X00 | $ 30,377.15 | 1,142.02 |
| Mid-Cities | MC0003003256 | B,D | XBP850748135 | 0201403750Q80480X01 | $ 11,110.47 | $ - |
| Mid-Cities | MC0003003418 | B,D | XBP850748135 | 0201403750Q02890X01 | $ 20,833.80 | 8,899.58 |
| Mid-Cities | 3000726 | S, K | TYGT00616012 | 0201312603067440C01 0201500503030730C00 | $ 166,241.02 | $ - |
| Mid-Cities | MC0003005176 | M,I | WMW07391702W | 0201500503030730C01 | $ 128,550.86 | 46,653.06 |
| Mid-Cities | MC0003003672 | J,M | PXGY0030652301 | 0201407250 9W3930X01 | $ 13,938.27 | 46,653.06 |
| Mid-Cities | MC0003004162 | P,T | RJO990529811 | 0201416750 7P1550X00 | $ 60,440.70 | 4,810.89 |
| Mid-Cities | 3000012 | F, J | TNU853A76403 | 0201300903015940C00 | $ 214,182.74 | 1,867.43 |
| Mid-Cities | 3000091 | T, D | FXZ409A24620 | 0201300850 92X550X00 | $ 24,479.45 | 953.73 |
| Mid-Cities | 3000135 | C, K | FSU745A22914 | | $ 23,557.57 | 2,653.80 |
| Mid-Cities | 3000448 | Y, C | PTT454A74735 | 0201306350 8013X0X00 | $ 24,125.90 | 3,962.03 |
| Mid-Cities | MC0003005421 | J,L L | UNR698A78059 | 0201507103109280C00 | $ 53,958.25 | $ - |
| Mid-Cities | 3001451 | A, T | CGA269A66925 | 0201320005115U0X00 | $ 17,093.33 | 73,162.95 |
| Mid-Cities | 3001684 | G, D | MPI10552638Q | 0201321703021740C00 | $ 57,596.42 | 607.11 |
| Mid-Cities | MC0003005167 | F,J A | XELT50439996 | 0201434450H02280X00 | $ 21,359.94 | $ - |
| Mid-Cities | 3001793 | A, T | CGA269A66925 | 0201324603015890C00 | $ 78,934.48 | 1,492.44 |
| Mid-Cities | MC0003004916 | A,G | FXZ454A24627 | 0201433650 2N5620X00 | $ 14,089.01 | 1,699.52 |
| Mid-Cities | 3001927 | W, D | DIFJ05621816 | 0201325850 50U380X00 | $ 17,421.13 | $ - |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Mid-Cities | 3001928 | W, D | DIFJ05621816 | 0201326604041000C00 | $ 78,580.21 | $ - |
| Mid-Cities | 3002352 | A, C | HJA798A76060 | 020132805028Z540X00 | $ 155,662.34 | $ 180.82 |
| Mid-Cities | 3002345 | T, R | EDQ640A75912 | 020132805027Z610X00 | $ 17,081.13 | $ 367.79 |
| Mid-Cities | 3002346 | T, R | EDQ640A75912 | 020132875038Z730X00 | $ 16,900.39 | $ - |
| Mid-Cities | 3002308 | N, J | DDRJ02748999 | 0201329850X57070X00 | $ 19,856.62 | $ - |
| Mid-Cities | MC0003002274 | N,J | DDRJ02748999 | 0201332303020310C00 | $ 79,320.54 | $ 3,679.79 |
| Mid-Cities | MC0003003077 | M,P | XDX249A68584 | 0201400750G71180X01 | $ 19,762.26 | $ 2,603.16 |
| Mid-Cities | MC0003002644 | V H,R | FXZ530A24694 | 0201402003050960C01 | $ 70,003.31 | $ - |
| Mid-Cities | MC0003003241 | F,K | H51087121 | 0201401450D33800X01 | $ 16,191.93 | $ - |
| Mid-Cities | MC0003003240 | W,K | FXZ926A24694 | 0201402003050870C01 | $ 50,180.63 | $ 325.45 |
| Mid-Cities | MC0003004618 | F,J A | XELT50439996 | 0201426550 2X6940X00 | $ 32,473.10 | $ 2,191.47 |
| Mid-Cities | MC0003004005 | H,J | KAS660A62150 | 0201511054002950X00 | $ 51,104.68 | $ 1,941.59 |
| Mid-Cities | MC0003004862 | J,C | TGZ948A77345 | 0201430350C35620X00 | $ 37,669.00 | $ - |
| Mid-Cities | MC0003004154 | F,D | MCHH86010147 | 0201419203046060C00 | $ 163,962.29 | $ 722.85 |
| Mid-Cities | 3000401 | C, B | XKN839A50649 | 0201307040043700C00 | $ 179,829.15 | $ 26.47 |
| Mid-Cities | 3001270 | M, L | OBVAN4349573 | 0201411805001710C00 | $ 61,374.83 | $ 2,729.53 |
| Mid-Cities | 3001476 | T, L | XKN825A16497 | 0201318904069930C00 | $ 46,553.66 | $ 2,555.44 |
| Mid-Cities | 3001841 | T, P | TYH858A22006 | 0201322850800A00X00 | $ 78,386.88 | $ 1,889.94 |
| Mid-Cities | 3002303 | K, M | XKT782A65491 | 0201326750 8234L0X00 | $ 39,850.95 | $ 1,072.23 |
| Mid-Cities | MC0003002818 | B,T | XKN486A15990 | 0201401303074330C01 | $ 22,652.36 | $ 60.95 |
| Mid-Cities | MC0003003040 | T,L | XKN825A16497 | 0201336150749 4A0X01 | $ 54,926.65 | $ - |
| Mid-Cities | 3001220 | Y, B | AQE970563132 | 0201315650 99K670X00 | $ 16,943.56 | $ 33,811.61 |
| Mid-Cities | 3001339 | Y, B | AQE970563132 | 0201316450 54L640X00 | $ 16,937.19 | $ 450.00 |
| Mid-Cities | 3001470 | Y, B | AQE970563132 | 0201317650 83K520X00 | $ 16,831.91 | $ 3,390.50 |
| Mid-Cities | 3002323 | P, K | AQE970417137 | 0201327050 U72990X00 | $ 17,757.81 | $ 1,227.37 |
| Mid-Cities | MC0003004546 | B,L | AQE970415661 | 0201425840 445760C00 | $ 134,503.09 | $ 1,011.42 |
| Mid-Cities | 3002066 | B, A | TYGT00392827 | 0201325504011260C00 | $ 87,564.36 | $ - |
| Mid-Cities | MC0003003121 | G,S | PHB019AD6468 | 0201409405022400C01 | $ 11,420.68 | $ 2,307.85 |
| Mid-Cities | MC0003004224 | F,K L | RKP270AD1128 | 0201416850359V50X00 | $ 13,860.13 | $ 146.83 |
| Mid-Cities | MC0003010044 | T,K | XSB895464133 | 020151335 03L8120X00 | $ 15,609.90 | $ 42.35 |
| Mid-Cities | MC0003010019 | T,K | XSB895464133 | 020151335 03L8210X01 | $ 13,957.60 | $ 1,586.17 |
| Mid-Cities | 3001346 | J, D | YBC12H600162 | 0201318304023230C00 | $ 116,329.41 | $ 7,644.95 |
| Mid-Cities | MC0003005019 | T,K | XSB895464133 | 020143175 0240Q00X00 | $ 22,767.72 | $ 10,518.26 |
| Mid-Cities | MC0003004761 | T,K | XSB895464133 | 0201430350C36100X00 | $ 19,068.08 | $ 39,860.02 |
| Mid-Cities | MC0003003539 | G,C | XSB829744113 | 0201406350 6Y0820X00 | $ 11,191.21 | $ 13,815.92 |
| Mid-Cities | MC0003004570 | T,K | XSB895464133 | 0201425550805G00X00 | $ 19,694.28 | $ 471.56 |
| Mid-Cities | MC0003003859 | C,K | XSB840564187 | 0201411450 31P230X01 | $ 20,553.49 | $ 1,050.13 |
| Mid-Cities | MC0003004159 | T,K | XSB895464133 | 0201416950 X24280X00 | $ 34,519.02 | $ 6,011.28 |
| Mid-Cities | MC0003004899 | D,K | YBC08K007195 | | $ 109,853.81 | $ 24,176.50 |
| Mid-Cities | MC0003004174 | T,C | YBC12K034109 | 0201419804005470C00 | $ 117,038.76 | $ 11,477.85 |
| Mid-Cities | 3001815 | T, K | XUP201289493 | 020132185072V710X00 | $ 16,860.27 | $ 2,764.95 |
| Mid-Cities | 3001937 | T, K | XUP201289493 | 0201322850855A00X00 | $ 16,559.83 | $ 329.46 |
| Mid-Cities | 3002058 | T, K | XUP201289493 | 020132825006C830X00 | $ 16,952.91 | $ 7,279.95 |
| Mid-Cities | 3002553 | M, J | XUP201357028 | 0201330403020490C00 | $ 461,982.23 | $ 1,374.04 |
| Mid-Cities | 3001110 | T, A | ARI810719561 | 0201317004012800C00 | $ 244,902.12 | $ 1,430.98 |
| Mid-Cities | 3001366 | G, T | HWO0000126 | 0201318950184X00X00 | $ 23,673.70 | $ 1,072.84 |
| Mid-Cities | 3001562 | H, L | GEI830143133 | 0201321903019390C00 | $ 66,945.27 | $ 215.26 |
| Mid-Cities | MC0003002592 | T,D | PHW811169981 | 0201332350U10390X00 | $ 25,429.91 | $ - |
| Mid-Cities | MC0003004727 | B,K | KLF810029407 | 02014295509J5530X01 | $ 14,145.01 | $ 8,360.17 |
| Mid-Cities | MC0003004175 | O,M | GBRAN1673099 | 0201419503059040C03 | $ 132,839.93 | $ 9,947.20 |
| Mid-Cities | 3000640 | H, N | PAE981478434 | 0201314903015580C00 | $ 91,561.52 | $ 327.35 |
| Mid-Cities | MC0003005482 | R,A | LMH981864019 | 0201504750 0981U0X01 | $ 13,801.09 | $ 10,313.44 |
| Mid-Cities | 3000772 | S, J | XXP960555787 | 0201313350J22810X01 | $ 17,042.21 | $ 4,377.02 |
| Mid-Cities | 3002408 | R, A | LMH981864019 | 020132825006C960X01 | $ 17,023.14 | $ 409.30 |
| Mid-Cities | 3002587 | R, A | LMH981864019 | 0201328850 1126T0X01 | $ 16,906.37 | $ 5,573.10 |
| Mid-Cities | MC0003002717 | B,J | XXP960129324 | 0201331550987J90X00 | $ 18,479.92 | $ 2,355.83 |
| Mid-Cities | MC0003002880 | H,K | VNA981300142 | 0201335064J960X01 | $ 22,649.70 | $ 1,709.48 |
| Mid-Cities | MC0003002881 | H,K | VNA981300142 | 0201336404052560C01 | $ 73,379.78 | $ 1,158.23 |
| Mid-Cities | MC0003003195 | B,J | XXP960129324 | 0201406503016090C00 | $ 86,320.48 | $ 1,158.23 |
| Mid-Cities | MC0003003979 | M,C | XXP981208693 | 0201416150874B20X00 | $ 21,955.23 | $ 2,239.05 |
| Mid-Cities | 3000243 | B, B | TVG935A66042 | 0201303550P45280X00 | $ 19,717.30 | $ 2,565.31 |
| Mid-Cities | MC0003005058 | K,L | LRP922122066 | 0201500650 5232F0X00 | $ 14,144.97 | $ - |
| Mid-Cities | 3001512 | B, P | GHP890300211 | 0201320050 4338U0X00 | $ 17,032.85 | $ 361.62 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Mid-Cities | 3001567 | B, P | GHP890300211 | 0201318950183X30X01 | $ 10,235.78 | $ 4,813.02 |
| Mid-Cities | 3001335 | J, K | OMG923942318 | 0201321004024730C00 | $ 91,696.76 | $ 11,584.16 |
| Mid-Cities | 3001693 | P, T | LRP922121771 | 02013200505126U0X01 | $ 17,489.17 | $ 41.05 |
| Mid-Cities | 3002067 | A J, B L | SGM922160975 | 0201325204059020C00 | $ 66,116.10 | $ 1,053.87 |
| Mid-Cities | 3002284 | B, C | DNW916022350 | 0201326250937V70X00 | $ 26,204.16 | $ 227.21 |
| Mid-Cities | 3002302 | B-L, L | GMJ891696650 | 020132825007C800X01 | $ 28,820.17 | $ 19,008.41 |
| Mid-Cities | 3002573 | W, G | XYQ915710272 | 0201511205011270C00 | $ 28,344.59 | $ 31,275.72 |
| Mid-Cities | MC0003003611 | C,S | GHP922499865 | 0201406450956710X00 | $ 14,173.17 | $ 1,379.47 |
| Mid-Cities | 3000425 | R, A | GKSXZ4721857 | 0201310603015840C00 | $ 83,433.32 | $ - |
| Mid-Cities | MC0003005295 | C,H N | CGLXZ3199428 | 0201436550322J290X00 | $ 30,708.10 | $ 12,694.61 |
| Mid-Cities | MC0003005234 | W,S | XZPXZ5211972 | 020150145058F300X01 | $ 19,719.33 | $ 1,548.44 |
| Mid-Cities | MC0003005069 | J,A | MDCXZ4013367 | 0201510405014220C00 | $ 471,144.36 | $ 3,780.95 |
| Mid-Cities | MC0003003089 | S,D | JZAXZ7682961 | 0201336450F23240X01 | $ 18,758.50 | $ 1,247.23 |
| Mid-Cities | MC0003003491 | C,K | LOLXZ5884985 | 0201411103108590C00 | $ 450,074.83 | $ 725.66 |
| Mid-Cities | MC0003004226 | W,S | LJUXZ3994703 | 020141745067H170X00 | $ 33,386.69 | $ 62,219.74 |
| Mid-Cities | MC0003004077 | C,J | PMUXZ5746001 | 02014190500W9310X00 | $ 39,082.16 | $ 2,099.70 |
| Mid-Cities | 3001654 | C, R | CZZ117136031001 | 0201323204000790C00 | $ 27,284.07 | $ 1,751.84 |
| Mid-Cities | MC0003004538 | A,I | COZ119345193001 | 0201433650 32N0260X00 | $ 18,913.86 | $ - |
| Mid-Cities | MC0003002892 | D,R | COZ118613173001 | 0201333150226P30X00 | $ 17,063.67 | $ - |
| Mid-Cities | MC0003002939 | D,R | COZ118613173001 | 0201333650644P40X00 | $ 17,107.98 | $ 760.81 |
| Mid-Cities | MC0003003084 | D,R | COZ118613173001 | 0201336050218T0X01 | $ 14,225.96 | $ - |
| Mid-Cities | MC0003003059 | D,R | COZ118613173001 | 0201400250418 7Q0X01 | $ 14,088.67 | $ - |
| Mid-Cities | MC0003003620 | M,T | SZN867801379 | 0201406650901N50X00 | $ 14,939.36 | $ 3,484.80 |
| Mid-Cities | MC0003003710 | C,S | COZ119341126001 | 0201408750088 9U0X00 | $ 22,941.13 | $ 78,350.86 |
| Mid-Cities | 3002246 | M, A | YFW406A76150 | 020132705 0U73730X00 | $ 17,725.97 | $ 739.67 |
| Mid-Cities | MC0003005383 | H,B | NVP3HZN72201090 | 0201503350 86D460X01 | $ 14,057.13 | $ - |
| Mid-Cities | 3001214 | P, S | YHQ3HZN99164690 | 0201315150C36440X00 | $ 14,586.62 | $ - |
| Mid-Cities | 3001336 | P, S | YHQ3HZN99164690 | 020131645054L600X00 | $ 16,966.38 | $ - |
| Mid-Cities | 3001466 | P, S | YHQ3HZN99164690 | 0201317650 59K250X00 | $ 17,494.11 | $ - |
| Mid-Cities | MC0003005173 | V,D | NVP3HZN76384880 | 0201506303121550C00 | $ 20,143.84 | $ - |
| Mid-Cities | MC0003005136 | H,B | NVP3HZN72201090 | 0201506503 D9590X00 | $ 14,009.09 | $ 3,309.16 |
| Mid-Cities | MC0003004886 | M,M | NVP3HZN37534390 | 0201434503050680C00 | $ 31,229.09 | $ - |
| Mid-Cities | MC0003005083 | H,B | NVP3HZN72201090 | 0201432850G34470X00 | $ 14,043.13 | $ 13,219.76 |
| Mid-Cities | MC0003003103 | O,K | NJX3HZN84695610 | 0201401450D33790X01 | $ 14,167.01 | $ 872.79 |
| Mid-Cities | MC0003003401 | W,M | HMB3HZN06362690 | 0201407350362V30X01 | $ 14,146.01 | $ 2,299.29 |
| Mid-Cities | MC0003003402 | W,M | HMB3HZN06362690 | 0201409003017610C00 | $ 85,192.11 | $ 2,825.00 |
| Mid-Cities | MC0003004415 | M,D | HMB3HZN28156240 | 0201422750P91170X00 | $ 14,115.01 | $ 1,086.00 |
| Mid-Cities | MC0003004467 | C,J | TJU3HZN96090700 | 0201425204033330C00 | $ 56,798.96 | $ 3,149.25 |
| Mid-Cities | MC0003003834 | G,Z | HBX3HZN44271040 | 0201412549029810C01 | $ 37,633.67 | $ 131.80 |
| Mid-Cities | MC0003003648 | W,M | HMB3HZN06362690 | 0201412549029700C00 | $ 41,863.62 | $ 1,229.48 |
| Mid-Cities | MC0003004143 | A,J | NVP3HZN48750010 | 0201416850359V30X00 | $ 14,137.01 | $ 142.85 |
| Mid-Cities | 3001081 | S, E | LSY82618135 | 0201314903014590C01 | $ 73,924.67 | $ 3,520.80 |
| Mid-Cities | MC0003002720 | B,A | CGH82472757 | 0201331603013150C00 | $ 90,708.29 | $ 1,623.54 |
| Mid-Cities | MC0003002936 | B,D | HUO200169814 | 0201335450V74580X00 | $ 62,383.82 | $ 3,583.00 |
| Mid-Cities | MC0003004440 | S,S | VYS201537342 | 0201420550N43580X00 | $ 18,377.84 | $ 830.76 |
| Mid-Cities | MC0003003533 | W,D | YQA800235841 | 0201406450 9646L0X00 | $ 11,129.18 | $ 13,268.06 |
| Mid-Cities | MC0003003459 | G,R | YPPW13909414 | 0201411803045980C00 | $ 47,067.67 | $ 7,623.90 |
| Mid-Cities | MC0003004388 | B,J | RSVW15785643 | 0201423004028860C01 | $ 189,674.96 | $ 8,068.83 |
| Mid-Cities | 3000004 | S, S | MWUAN2466696 | 02013004502827B0X01 | $ 26,565.48 | $ 489.83 |
| Mid-Cities | 3000160 | S, J | KKDAN2953225 | 0201302503016920X00 | $ 32,303.06 | $ 3,529.40 |
| Mid-Cities | 3000292 | D, D | CZQAN4057107 | 0201303050 4069U0X00 | $ 27,160.25 | $ 3,330.48 |
| Mid-Cities | 3000453 | S, C | PCOAN1802263 | 0201307050 3799Q0X01 | $ 17,162.71 | $ 1,748.61 |
| Mid-Cities | 3001015 | A, M | WTAAN4658769 | 0201313350J22720X00 | $ 17,198.97 | $ 8,677.13 |
| Mid-Cities | 3000801 | S, B | DZVAN2546711 | 0201316205009150C00 | $ 42,916.67 | $ 14,781.90 |
| Mid-Cities | 3001179 | K, A | IWAAN4416547 | 0201319790500 4590C00 | $ 28,489.85 | $ 5,786.36 |
| Mid-Cities | MC0003005228 | G,R | RQLAN2719254 | 0201501203221760C00 | $ 112,866.22 | $ 2,855.77 |
| Mid-Cities | 3001763 | S, J | RQLAN27224152 | 0201321703022700C00 | $ 33,276.07 | $ 6,530.90 |
| Mid-Cities | 3001732 | G, T | MYO01105863B | 0201322504013360C00 | $ 550,273.11 | $ 14,526.49 |
| Mid-Cities | MC0003005127 | F,E | YRN257M76631 | 0201435650044 3U0X00 | $ 34,251.07 | $ 4,490.64 |
| Mid-Cities | MC0003005162 | O,C | IWAAN4398884 | 0201434903160910C00 | $ 20,258.79 | $ 8,391.54 |
| Mid-Cities | 3001659 | C, J | D2VAN2536891 | 0201325650W67820X00 | $ 17,146.69 | $ - |
| Mid-Cities | 3002013 | L, E | RSPAN0498569 | 0201326904030210C01 | $ 199,187.43 | $ - |
| Mid-Cities | 3002567 | M P, T | WGU110126483 | 02013288507521S0X00 | $ 17,218.67 | $ 6,425.79 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Mid-Cities | 3002581 | R, C | FZXAN4034290 | 0201329850X56090X00 | $ 18,498.56 | $ 15,870.37 |
| Mid-Cities | MC0003002565 | G,K | GYRAN4035709 | 0201331550137K80X00 | $ 18,449.18 | $ 12,873.26 |
| Mid-Cities | MC0003002825 | A,M | WFQAN2762352 | 0201332350U10410X00 | $ 17,750.62 | $ 9,182.94 |
| Mid-Cities | MC0003002993 | J,L | MWUAN2466695 | 02013350S066J020X01 | $ 15,572.26 | $ 1,465.79 |
| Mid-Cities | MC0003002921 | G,T | KNAAN0004156 | 02014090500Z1310X00 | $ 13,717.42 | $ 1,653.13 |
| Mid-Cities | MC0003003035 | M,C | RSPAN4821550 | 0201402203005030C01 | $ 75,524.83 | $ 7,275.99 |
| Mid-Cities | MC0003003430 | S,J | CZQAN1609750 | 0201411103048640C01 | $ 20,495.75 | $ 1,751.84 |
| Mid-Cities | MC0003003406 | A,J | MWUAN2327443 | 0201405750887Q70X01 | $ 14,113.01 | $ 1,367.04 |
| Mid-Cities | MC0003003490 | S,J | CZQAN1609750 | 0201601050515760C01 | $ 77,546.30 | $ 3,271.19 |
| Mid-Cities | MC0003003523 | B,R | CTRAN4947928 | 0201412103015220C00 | $ 82,829.92 | $ 1,463.30 |
| Mid-Cities | MC0003004548 | F,B | KROAN0400426 | 02014234509Q7040X00 | $ 19,843.05 | $ 2,519.71 |
| Mid-Cities | MC0003003696 | M,S J | TNHAN5154118 | 02014092501N4140X00 | $ 42,929.98 | $ 1,878.45 |
| Mid-Cities | MC0003004376 | P,A | CTRAN4952603 | 0201512105016420C00 | $ 14,112.01 | $ 79.57 |
| Mid-Cities | MC0003004101 | R,R | WFQAN2763370 | 0201415750659P40X00 | $ 19,863.09 | $ 4,999.42 |
| Mid-Cities | MC0003004133 | G,M | MCZAN1637578 | 02014155509427S0X00 | $ 19,628.77 | $ 4,939.70 |
| Mid-Cities | MC0003004288 | G,C | SJAAN1502281 | 0201418350032690X01 | $ 22,466.05 | $ 5,083.70 |
| Mid-Cities | MC0003004286 | L,D | MCZAN1630691 | 0201422303035230C00 | $ 111,162.42 | $ 977.16 |
| Mid-Cities | MC0003004283 | C,S | UZFAN4707367 | 0201418450A81210X00 | $ 18,376.85 | $ 1,141.51 |
| Mid-Cities | 3000952 | H, J | RPL114047821001 | 02013122S027E390X00 | $ 10,091.76 | $ 442.41 |
| Mid-Cities | 3001395 | K, M | SBR118031526001 | 0201317803035010C00 | $ 66,072.32 | $ - |
| Mid-Cities | 3001583 | C, N | HUM113548574001 | 0201321803021980C00 | $ 91,164.56 | $ 23,547.86 |
| Mid-Cities | 3001616 | M, K | CQM118538921001 | 02013206S039F840X00 | $ 17,005.96 | $ 7,098.35 |
| Mid-Cities | MC0003004831 | D,G | GDM118135987001 | 0201433750361P10X00 | $ 14,118.01 | $ 2,779.57 |
| Mid-Cities | MC0003002989 | E,T | QCB2547873200 | 0201333950959S40X00 | $ 23,485.06 | $ 7,193.64 |
| Mid-Cities | MC0003002787 | R,J | SBR114600323001 | 02013350S066J030X01 | $ 15,593.30 | $ 6,852.85 |
| Mid-Cities | MC0003002897 | T,B | CQM119028030001 | 0201335150918F0X01 | $ 15,562.42 | $ 14,812.14 |
| Mid-Cities | MC0003003060 | S,H | CQM117097491001 | 0201403104032750C01 | $ 411,665.96 | $ 1,797.74 |
| Mid-Cities | MC0003003114 | T,M | WFW119265234001 | 0201400650502U90X01 | $ 14,532.73 | $ 3,775.99 |
| Mid-Cities | MC0003002788 | R,J | SBR114600323001 | 02014020030509C001 | $ 72,087.21 | $ - |
| Mid-Cities | MC0003002909 | T,B | CQM119028030001 | 0201402003051000C01 | $ 81,598.81 | $ 1,243.37 |
| Mid-Cities | MC0003003245 | W,D | CQM113297380001 | 0201403603068440C01 | $ 151,838.90 | $ 47,123.91 |
| Mid-Cities | MC0003003157 | W,S | CQM117732630001 | 0201405750461Q60X00 | $ 14,062.92 | $ 721.76 |
| Mid-Cities | MC0003004465 | C,F | APM116901445001 | 0201424503173620C00 | $ 173,493.19 | $ 7,271.29 |
| Mid-Cities | MC0003004497 | M,A | SDA7036963701 | 0201422650750N40X00 | $ 18,471.47 | $ 3,698.18 |
| Mid-Cities | MC0003004441 | S,D | GDM118137101001 | 0201422650741N60X00 | $ 14,120.01 | $ 5,042.60 |
| Mid-Cities | MC0003004307 | U,S | YXG9015740100 | 0201419103016500C00 | $ 29,097.39 | $ - |
| Mid-Cities | 3001111 | D, J | AFI200440006 | 0201315550U83700X00 | $ 28,360.21 | $ 8,215.70 |
| Mid-Cities | MC0003002937 | B,D | TPG200335926 | 0201335803018220C00 | $ 96,863.08 | $ 857.50 |
| Mid-Cities | 3000184 | M, J | SCZ806319922117 | | $ 54,505.09 | $ 2,765.03 |
| Mid-Cities | MC0003005294 | K,R | ZCY907442880750 | 0201501903067750C00 | $ 26,836.17 | $ 2,809.99 |
| Mid-Cities | 3002297 | G, S | SRC265845377587 | 0201331650F84990X01 | $ 16,691.71 | $ 57.43 |
| Mid-Cities | 3000919 | P, O | UXE904287250 | 02013140506197T0X00 | $ 30,405.97 | $ - |
| Mid-Cities | MC0003005273 | M,C | KWC904277123 | 0201436350S9V080X00 | $ 14,811.53 | $ 495.79 |
| Mid-Cities | 3001124 | S, S | CHH905241000 | 0201319850IF5840X00 | $ 17,202.12 | $ 10,318.03 |
| Mid-Cities | 3001643 | M, M | CHH905146729 | 0201319850IF5880X00 | $ 16,962.79 | $ 2,266.64 |
| Mid-Cities | 3001125 | S, S | CHH905241000 | 0201322504031330C00 | $ 86,218.63 | $ 2,606.20 |
| Mid-Cities | 3001830 | H, S | AVE905273383 | 0201323204000840C01 | $ 29,803.09 | $ 9,890.01 |
| Mid-Cities | 3001820 | I, A | DLG904500835 | 0201322504031370C00 | $ 89,489.14 | $ 3,046.88 |
| Mid-Cities | 3001805 | C, L | BFE903787531 | 0201323103040670C00 | $ 305,995.18 | $ 1,378.70 |
| Mid-Cities | 3001866 | M, M | CHH905146729 | 02013218S073V310X00 | $ 16,916.33 | $ 34,092.54 |
| Mid-Cities | 3002237 | M, M | CHH905146729 | 0201326250092W40X00 | $ 16,964.47 | $ 2,668.59 |
| Mid-Cities | 3002365 | B, E | ZEB902869176 | 0201327450723Q0X01 | $ 28,251.29 | $ 1,184.07 |
| Mid-Cities | MC0003002729 | L,M | NMU903406908 | 0201330450653SE0X00 | $ 23,986.48 | $ 2,420.86 |
| Mid-Cities | MC0003002946 | M,M | CHH905146729 | 0201335450V17130X01 | $ 19,104.50 | $ 4,767.91 |
| Mid-Cities | MC0003003092 | C,L | BFE903787531 | 0201336150760IA0X01 | $ 57,301.10 | $ 1,923.86 |
| Mid-Cities | MC0003004517 | S,L A | CHH903340201 | 0201423750849G0X00 | $ 56,346.57 | $ 3,645.48 |
| Mid-Cities | MC0003003651 | S,J | ZES905838069 | 02014065501P5450X00 | $ 20,533.71 | $ 17,275.34 |
| Mid-Cities | MC0003003589 | P,J | PVN905113132 | 0201409754002550X00 | $ 14,595.09 | $ 1,073.82 |
| Mid-Cities | MC0003003774 | B,S | ECC905446046 | 0201409450S76250X00 | $ 13,719.21 | $ 1,764.75 |
| Mid-Cities | MC0003004160 | S,K | NMU903407018 | 0201417503011210C00 | $ 51,667.13 | $ 1,468.43 |
| Mid-Cities | 3000133 | M, C | WGU950328237 | 02013004502779B0X01 | $ 24,913.31 | $ 15,432.50 |
| Mid-Cities | 3000245 | J, K | MSJ100099305 | 0201304203067310C00 | $ 114,076.04 | $ - |
| Mid-Cities | 3000459 | A, R | MSJ00080597 | 02013081505U6700X00 | $ 17,827.76 | $ 3,664.21 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Mid-Cities | 3000805 | J, I | IQA601130260 | 02013125502C8770X01 | $ 22,932.57 | $ 1,017.35 |
| Mid-Cities | MC0003003095 | C,A | MSJ600954835 | 02013360509976S0X01 | $ 20,430.64 | $ 5,226.94 |
| Mid-Cities | MC0003003193 | A,C | AQT601246156 | 0201401450D19970X01 | $ 14,141.01 | $ - |
| Mid-Cities | MC0003003359 | A,C | AQT601246156 | 0201404104042090C01 | $ 83,345.14 | $ 4,464.87 |
| Mid-Cities | MC0003003433 | M,N | AQT601245153301 | 0201403650989K10X03 | $ 10,756.95 | $ 1,005.69 |
| Mid-Cities | MC0003003637 | D,R | MSJ600404869 | 02014065502P7320X00 | $ 37,582.47 | $ - |
| Mid-Cities | MC0003003681 | P,T | AQT601335235 | 02014092501N4240X00 | $ 13,706.21 | $ 3,093.99 |
| Mid-Cities | MC0003003913 | D,C | CIR101411951 | 0201411550F11460X00 | $ 10,041.13 | $ 4,851.19 |
| Mid-Cities | MC0003004324 | C,A | MSJ600954835 | 0201420905019070C00 | $ 22,038.38 | $ 6,587.41 |
| Mid-Cities | 3002395 | H, L | GEI830139002 | 02013298503X56190X00 | $ 19,904.28 | $ 24,707.15 |
| Mid-Cities | MC0003002396 | H,L | GEI830139002 | 02013315030641600C00 | $ 88,845.76 | $ 990.54 |
| Mid-Cities | MC0003002716 | F,J | JHD904073807 | 02013319506N9760X00 | $ 17,090.05 | $ 13,964.77 |
| Mid-Cities | 3002120 | S, D | TYGT00321799 | 0201333050Z35870X00 | $ 17,108.08 | $ 5,095.94 |
| Mid-Cities | 3002332 | S, D | TYGT00321799 | 02013267501033L0X00 | $ 16,803.09 | $ 138,157.37 |
| Mid-Cities | 3000017 | D, P | GDM118135884001 | 02013008030191400C00 | $ 176,757.64 | $ - |
| Mid-Cities | MC0003005392 | D,C | CQM113297795001 | 0201508903273970C00 | $ 64,568.37 | $ 2,668.46 |
| Mid-Cities | MC0003005418 | L,C | PPM114675957001 | 0201505703074770C00 | $ 70,265.51 | $ 316.09 |
| Mid-Cities | 3001137 | S, S | PPM108216323001 | 02013161031082000C01 | $ 113,455.42 | $ 359,461.05 |
| Mid-Cities | 3000821 | C, R | CQM118182856001 | 0201316950461A10X00 | $ 19,126.44 | $ 2,927.53 |
| Mid-Cities | 3001025 | C, R | CQM118182856001 | 02013176030327700C00 | $ 86,697.49 | $ 88,421.46 |
| Mid-Cities | MC0003005262 | M,B | BFM109712584001 | 02015014505F7140X00 | $ 19,431.54 | $ 82,614.03 |
| Mid-Cities | MC0003005131 | M,B | BFM109712584001 | 0201434955075P040X00 | $ 19,352.62 | $ 48,220.31 |
| Mid-Cities | MC0003002986 | R,T | SBR114600323001 | 02013350506J010X01 | $ 15,585.42 | $ 1,000.16 |
| Mid-Cities | MC0003002987 | R,T | SBR114600323001 | 02014020030050900C01 | $ 69,507.26 | $ 10,562.25 |
| Mid-Cities | MC0003003791 | R,C | HCT119826100001 | 0201410550773800X00 | $ 13,856.25 | $ 1,639.61 |
| Mid-Cities | MC0003003883 | E,D | GDM100496099001 | 02014114503D0P300X00 | $ 13,899.05 | $ 5,227.05 |
| Mid-Cities | MC0003003884 | E,D | GDM100496099001 | 02014128040049100C02 | $ 75,116.48 | $ 44,738.87 |
| Mid-Cities | MC0003004617 | S,M | IRA3HZN16118890 | 02014293020864800C00 | $ 71,319.83 | $ 25,838.83 |
| Mid-Cities | MC0003004616 | S,M | IRA3HZN16118890 | 0201426950K89710X00 | $ 14,128.01 | $ 5,455.81 |
| Mid-Cities | MC0003003896 | C,A | YXA02865008 | 0201411350G41870X00 | $ 17,915.89 | $ 87,314.56 |
| Mid-Cities | MC0003004499 | L,A | AQT601422201 | 0201423950971P70X00 | $ 35,374.95 | $ 4,105.78 |
| Plano | 200795 | R, A | OHHAN3929336 | 02013045501P2650X00 | $ 17,819.84 | $ 17,964.60 |
| Plano | 201030 | B, P | FXZ754A24349 | 02013056504652V0X00 | $ 8,941.76 | $ 4,897.10 |
| Plano | 203962 | B, D | XDP729A67133 | 02013239503U8210X00 | $ 17,455.86 | $ - |
| Plano | 204112 | B, D | TNU559A8123 | 0201327304024410C00 | $ 104,008.61 | $ - |
| Plano | 204057 | G, T | XDP17A78417 | 02013255509283T0X00 | $ 18,563.49 | $ 889.15 |
| Plano | 204378 | S, C | BRX585A77560 | 02013263550S88480X01 | $ 27,550.10 | $ 150.29 |
| Plano | 204405 | T, S | FNS138A69737 | 02013305500E9680X00 | $ 53,022.52 | $ 124,154.87 |
| Plano | PL0000205621 | E,H | FXZ283A24911 | 02014002504996Q0X01 | $ 20,731.61 | $ 7,105.82 |
| Plano | PL0000205770 | P,P | XDP658A77906 | 0201400650625U60X01 | $ 14,825.28 | $ 1,092.64 |
| Plano | PL0000206219 | G,W | WCU817A24812 | 02014059503320G00X01 | $ 32,508.23 | $ 9,036.23 |
| Plano | PL0000206485 | S,B G | PAF562A78724 | 0201407350451V20X01 | $ 19,643.27 | $ 7,015.59 |
| Plano | PL0000207544 | A,M | EXQ584A78003 | 02014216508L4770X00 | $ 14,447.96 | $ 9,822.67 |
| Plano | PL0000207613 | H,K | ADI927A78840 | 0201420350J2580X00 | $ 13,875.28 | $ 77,410.57 |
| Plano | PL0000207344 | N,K | ZGQ0923707761 | 0201509603109140C00 | $ 43,997.35 | $ 6,043.08 |
| Plano | 203094 | G, L | DZVAN4097285 | 0201320403057870C00 | $ 90,951.29 | $ 27,016.61 |
| Plano | PL0000205163 | S,J | GWI929M61664 | 0201333640084560X00 | $ 229,393.67 | $ 3,423.74 |
| Plano | PL0000205774 | P,J L | WFQAN4055679 | 0201400650621U00X01 | $ 14,789.44 | $ 15,122.68 |
| Plano | PL0000205881 | H,J | XKT179A78279 | 0201521105011150C00 | $ 32,694.70 | $ 9,723.47 |
| Plano | PL0000205993 | R,J | TYH979A23139 | 0201403350844430X00 | $ 28,251.88 | $ 9,058.31 |
| Plano | 201820 | N, I | IWAAN4416336 | 0201312150D88720X00 | $ 78,291.11 | $ 4,195.65 |
| Plano | 202999 | A, A | FQG615M73355 | 0201318350200390X00 | $ 17,393.86 | $ 5,388.11 |
| Plano | 200725 | N, J | IWAAN4399857 | 0201307850W88330X00 | $ 41,190.59 | $ 3,406.48 |
| Plano | 201662 | W, A | WFQAN3760777 | 0201312050499A50X00 | $ 41,311.87 | $ 1,026.55 |
| Plano | 201779 | M, M | WFQAN3763049 | 0201311350011L10X00 | $ 12,474.45 | $ 2,256.76 |
| Plano | 202098 | M, M | WFQAN3763049 | 0201313450668320X00 | $ 9,956.45 | $ 75,260.02 |
| Plano | 202892 | K, W | DZVAN3339105 | 02013176509K640X00 | $ 53,323.19 | $ - |
| Plano | PL0000205230 | F,T | ALXAN3170450 | 0201400903010230C01 | $ 218,331.95 | $ 5,573.28 |
| Plano | PL0000205349 | P,T | GQQAN3108865 | 0201625305004530C00 | $ 36,031.79 | $ 3,671.15 |
| Plano | PL0000205843 | M,H | KROAN3530197 | 0201401550221930X01 | $ 13,766.44 | $ 743.61 |
| Plano | PL0000205340 | W,L | CST100002865 | 0201402150842K60X01 | $ 14,779.60 | $ 2,966.17 |
| Plano | PL0000205862 | A,A | DZVAN3989015 | 0201402450399V9820X01 | $ 38,353.96 | $ 14,820.63 |
| Plano | PL0000206324 | P,K | ICR101M73205 | 0201406403020200C00 | $ 37,920.73 | $ 1,943.58 |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Plano | PL0000206363 | C,C | GYRAN4843037 | 02014063506Y2760X00 | $ 14,294.30 | $ 10,869.95 |
| Plano | PL0000206307 | S,V | DCZAN4337690 | 02014063507Y3180X00 | $ 14,650.44 | $ 6,570.00 |
| Plano | PL0000206424 | C,C | GYRAN4843037 | 0201407603098590C01 | $ 47,960.34 | $ 80,233.62 |
| Plano | PL0000206437 | S,K | SJBAN5352622 | 02014065503P7880X01 | $ 23,231.23 | $ 524.49 |
| Plano | PL0000206658 | V,C | TNHAN4867034 | 02014098505370Y0X00 | $ 14,019.44 | $ 2,456.14 |
| Plano | PL0000206588 | C,D | RQLAN2724510 | 0201411803084330C01 | $ 119,276.26 | $ 3,101.05 |
| Plano | PL0000207073 | W,P | TNHAN5162042 | 0201418250F30620X00 | $ 13,608.80 | $ 39,419.84 |
| Plano | 201805 | B, E | GYV496A23073 | 0201317205015000C01 | $ 40,577.23 | $ 1,356.20 |
| Plano | 203413 | R, S | XIL904601920 | 02013239502U7480X00 | $ 17,373.86 | $ 2,396.83 |
| Plano | 204010 | R, S | XIL904601920 | 0201325604019720C00 | $ 93,927.97 | $ 1,514.93 |
| Plano | PL0000205438 | S,S | XIL903753184 | 0201400750G70650X01 | $ 28,136.60 | $ 3,644.75 |
| Plano | PL0000205963 | T,J | MAHAN5201833 | 02014024502W1060X01 | $ 28,127.57 | $ 3,050.12 |
| Plano | PL0000207121 | M,K | HWC268A79442 | 02014148504191P60X00 | $ 30,065.94 | $ 2,189.43 |
| Plano | PL0000205767 | S,M | NOT694M70318 | 0201401550421L440X01 | $ 14,786.48 | $ 10,000.00 |
| Plano | PL0000205869 | S,M | NOT694M70318 | 0201402250855A60X01 | $ 14,760.44 | $ 2,478.32 |
| Plano | PL0000206528 | S,C | CTRAN4951448 | 0201408550P12460X00 | $ 19,879.88 | $ 428.61 |
| Plano | PL0000207314 | D,M | CTRAN4942119 | 0201416850419V20X00 | $ 20,894.42 | $ 5,258.47 |
| Plano | 202188 | S, T | NAY100559289 | 0201327005007470C00 | $ 17,096.73 | $ 18,012.72 |
| Plano | 202189 | S, T | NAY100559289 | 0201319705001330C00 | $ 46,353.55 | $ - |
| Plano | 202190 | S, T | NAY100559289 | 0201319705002070C00 | $ 54,720.43 | $ 2,996.17 |
| Plano | 202867 | C, J | CGH87413679 | 0201321703022740C01 | $ 185,824.68 | $ 1,327.49 |
| Plano | 201167 | M, S | ZGP903645311 | 02013067508W230X00 | $ 17,508.49 | $ 403.49 |
| Plano | 202099 | B, R | ZGP893572334 | 02013126506F7920X01 | $ 16,839.30 | $ 4,025.61 |
| Plano | PL0000206791 | M,S D | CTRAN4552936 | 0201415304060830C01 | $ 90,280.25 | $ 1,369.99 |
| Plano | 200990 | W, K | GIS890336893 | 02013044506617S0X00 | $ 62,998.27 | $ 17,368.35 |
| Plano | 200996 | B, T | HLS802007933 | 0201304850005 1Y0X00 | $ 19,579.25 | $ 2,391.30 |
| Plano | 200858 | W, S | GIS892438035 | 0201309350033F650X00 | $ 72,873.35 | $ 885.30 |
| Plano | 201857 | H, A | GIS898560102 | 0201311450S57130X00 | $ 48,848.52 | $ 58,732.06 |
| Plano | 201875 | H, M | GIS898560102 | 0201311950G1200X00 | $ 47,060.61 | $ - |
| Plano | 201902 | G, F | KYI893439848 | 0201312150D65660X00 | $ 20,717.85 | $ 752.73 |
| Plano | 201335 | B, R | GIS890486256 | 0201312150D65780X00 | $ 17,306.96 | $ 4,719.38 |
| Plano | 201801 | S, J | PPA814239524 | 0201313450668300X00 | $ 17,012.21 | $ 752.72 |
| Plano | 201822 | S, J | PPA814239524 | 0201313450037C760X00 | $ 50,020.65 | $ 8,876.14 |
| Plano | 202589 | H, A | GIS898560102 | 0201316250588D00X00 | $ 44,507.99 | $ 1,162.77 |
| Plano | 202355 | C, M | GIS892334051 | 0201317803034990C01 | $ 342,751.87 | $ 364.13 |
| Plano | 202676 | W C, H | PPA800446126 | 020131830402321 0C02 | $ 75,496.15 | $ 1,071.71 |
| Plano | 202936 | H, M | GIS898560102 | 0201318350098D260X00 | $ 42,110.21 | $ 5,481.42 |
| Plano | 203116 | C, M | GIS891476909 | 0201319350N67950X00 | $ 25,013.29 | $ - |
| Plano | 203407 | A, A | TTI898040106 | 0201321703022810C00 | $ 74,660.28 | $ - |
| Plano | 203482 | L, C | PPR818685812 | 02013220505V2140X00 | $ 17,071.49 | $ 1,632.87 |
| Plano | 203484 | L, C | PPR818685812 | 0201322150050P60X00 | $ 35,195.10 | $ 9,760.45 |
| Plano | 203444 | J, D | GIS891798979 | 0201323803093800C00 | $ 74,915.20 | $ 40,726.80 |
| Plano | 203670 | H, D | LWE833437004 | 0201323850B20780X00 | $ 18,498.49 | $ - |
| Plano | 203671 | H, D | LWE 833437004 | 0201323850B20650X00 | $ 33,454.69 | $ 1,654.36 |
| Plano | 203914 | A, J | CPS892964139 | 02013246503S9090X00 | $ 17,054.83 | $ 42,588.28 |
| Plano | 203560 | E, T | EMR806793543 | 02013246503S9070X00 | $ 16,973.98 | $ 17,954.71 |
| Plano | 204189 | M, L | KYI892232347 | 02013254500 8C180X00 | $ 26,141.79 | $ 12,149.33 |
| Plano | 204267 | H, B | GIS804631293 | 0201326704030680C00 | $ 63,344.17 | $ 1,454.18 |
| Plano | 204225 | C, C | PEX800483551 | 0201329404045360C00 | $ 26,675.81 | $ 1,454.18 |
| Plano | 204710 | M, A | GIS892686266 | 02013302508879S0X01 | $ 24,093.32 | $ 21,311.82 |
| Plano | PL0000204629 | V,I | CPS893778699 | 02013319504N1650X00 | $ 16,584.60 | $ 11,031.31 |
| Plano | PL0000205070 | C,W | PPA857318209 | 0201334050S44420X00 | $ 11,015.25 | $ 2,523.76 |
| Plano | PL0000205432 | D,V | AAA800255350 | 0201334050S44000X00 | $ 19,065.49 | $ 1,444.17 |
| Plano | PL0000205090 | M,S | ONS814007003 | 0201400204030650C01 | $ 44,206.53 | $ 23,100.74 |
| Plano | PL0000206213 | J,A | KYI891110815 | 0201407650V11460X01 | $ 20,434.13 | $ 5,830.16 |
| Plano | PL0000206469 | B,D | LWE850983087 | 0201411103108540C00 | $ 137,019.13 | $ 3,352.58 |
| Plano | PL0000206729 | T,A | PPA890634487 | 02014105508169W0X00 | $ 14,447.05 | $ 1,511.04 |
| Plano | PL0000206842 | T,A | PPA890634487 | 02150485036G370X00 | $ 23,153.18 | $ 4,459.77 |
| Plano | PL0000206908 | H,M | GIS | 02014142502N1580X00 | $ 14,500.80 | $ 1,835.80 |
| Plano | PL0000206923 | J,S | PPA869002811 | 02014162506E97100X00 | $ 14,961.21 | $ 19,196.45 |
| Plano | PL0000206922 | J,S | PPA869002811 | 02014161030134 30C00 | $ 29,459.99 | $ 4,625.37 |
| Plano | PL0000207282 | D,S | KYI892788344 | 02014168504 18V40X00 | $ 13,592.80 | $ 345.44 |
| Plano | PL0000207256 | L,S | TEA806006142 | 020141745073H910X01 | $ 14,534.80 | $ 42,861.12 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Plano | PL0000207283 | D,S | KYI892788344 | 02014176506Q7250X00 | $ 13,593.80 | $ - |
| Plano | 202886 | B, S | PXGY0035825001 | 0201317950039F60X00 | $ 10,263.75 | $ 1,707.54 |
| Plano | 202781 | M, L | WMW00439105W | 0201318204026480C00 | $ 77,927.56 | $ 2,266.12 |
| Plano | 200479 | K, D | WMW03512387W | 0201306005000181C00 | $ 115,119.93 | $ 1,201.98 |
| Plano | 200515 | S, J | WMW07987512W | 0201303512073030C00 | $ 225,273.34 | $ 4,232.43 |
| Plano | 200654 | O, K | WMW1808114W | 0201301450K56560X00 | $ 16,584.36 | $ 1,988.05 |
| Plano | 201189 | H, J | WMW02539867W | 0201310104022600C00 | $ 232,879.02 | $ 1,972.73 |
| Plano | 203135 | S, C | XCHK0016868601 | 0201319250337X10X00 | $ 17,023.49 | $ 2,482.76 |
| Plano | 204314 | R, S | XCP98036927001 | 0201331503064120C01 | $ 126,608.42 | $ 6,280.75 |
| Plano | 204725 | B C, M | TYGT00710194 | 0201330804082420C00 | $ 53,043.62 | $ 5,361.27 |
| Plano | PL0000204954 | E,K | XCP990121943 | 0201332550B98570X00 | $ 16,930.73 | $ 62,457.52 |
| Plano | PL0000204955 | E,K | XCP990121943 | 0201333604070670C00 | $ 48,579.08 | $ 857.88 |
| Plano | PL0000205271 | A,S | XCP990281284 | 0201333150139P10X00 | $ 17,119.69 | $ 4,349.35 |
| Plano | PL0000205325 | G,F | PXGY0041294701 | 0201502603096560C00 | $ 43,568.79 | $ 1,432.26 |
| Plano | PL0000205150 | A,S | XCP990281284 | 02013337502817K0X00 | $ 38,384.94 | $ 6,271.50 |
| Plano | PL0000205233 | F,R | XCP990522160 | 0201334603030660C00 | $ 41,953.23 | $ 4,871.76 |
| Plano | PL0000205354 | M,R | XCP990172764 | 0201334554000390X01 | $ 9,934.25 | $ 4,157.84 |
| Plano | PL0000205355 | M,R | XCP990172764 | 0201335454001810X01 | $ 47,145.21 | $ 1,497.49 |
| Plano | PL0000205578 | F,R | XCP990522160 | 0201407005013420C02 | $ 160,916.27 | $ 5,961.12 |
| Plano | PL0000206043 | L,P | WMW05402705W | 0201405750023S60X01 | $ 11,455.47 | $ 11,210.22 |
| Plano | PL0000206044 | L,P | WMW05402705W | 02014055069L000X02 | $ 35,108.48 | $ 6,721.37 |
| Plano | PL0000206506 | S,T | PXGY0042524901 | 0201409955013E870X00 | $ 10,698.76 | $ 1,333.04 |
| Plano | PL0000206505 | S,T | PXGY0042524901 | 0201409203046900C00 | $ 31,459.94 | $ 2,352.43 |
| Plano | PL0000207292 | F,A | XCK99001291101 | 0201419250Y64430X00 | $ 24,597.72 | $ - |
| Plano | PL0000207293 | F,A | XCK99001291101 | 0201419050V2830X00 | $ 14,453.24 | $ 615.06 |
| Plano | 200244 | T, H | DBJAN3668935 | | $ 17,248.90 | $ 575.98 |
| Plano | 200490 | F, N | TWHJ05001622 | 0201300950B44630X00 | $ 35,481.01 | $ 64,879.03 |
| Plano | 200643 | F, M | XEAJ01487063 | 020130155022J940X01 | $ 9,643.00 | $ 2,160.84 |
| Plano | 200769 | H, K | XDP305A77871 | 0201302095089F480X00 | $ 34,648.51 | $ 1,110.67 |
| Plano | 201242 | P, L | RSB208A78208 | 020130675057W830X05 | $ 86,295.18 | $ 477.71 |
| Plano | 201712 | L, C | XEAJ05529243 | 0201315705002790C00 | $ 92,719.02 | $ - |
| Plano | 201851 | J, W | AMPJ05434019 | 0201311450S62290X00 | $ 17,378.86 | $ 238.43 |
| Plano | 202062 | O, E | FRYJ02566583 | 0201312750642780X00 | $ 18,293.60 | $ 1,155.12 |
| Plano | 201880 | M, C | XDP718A51467 | 0201313550747120E00X00 | $ 38,676.16 | $ - |
| Plano | 202169 | L, D | CJRJ05469264 | 0201313550731907E00X00 | $ 17,400.86 | $ 2,126.02 |
| Plano | 202077 | J, W | AMPJ05434019 | 0201315550U85740X00 | $ 35,628.48 | $ 1,067.46 |
| Plano | 202633 | S, F | XDX804A61645 | 0201316354001490X00 | $ 16,743.91 | $ 3,848.59 |
| Plano | 202753 | S, S | XDP997A68621 | 0201316450052L800X00 | $ 16,885.21 | $ 1,143.20 |
| Plano | 202708 | S, M | XDP247A78280 | 0201316450053L800X00 | $ 13,353.60 | $ 343.41 |
| Plano | 202785 | W, J | NDG732A76215 | 0201316850404D0880X00 | $ 60,124.26 | $ 981.08 |
| Plano | 202861 | N, K | ASU485A77064 | 0201317250029H50X00 | $ 17,490.60 | $ 2,101.06 |
| Plano | 202442 | L, D | CJRJ05469264 | 0201317550T48960X00 | $ 17,413.86 | $ 799.50 |
| Plano | 203035 | G, W | WCU817A24812 | 0201318450659G0X00 | $ 16,946.79 | $ 232.56 |
| Plano | 202981 | H, A | HYU877A77410 | 0201318650L8810X00 | $ 17,490.75 | $ 162,756.52 |
| Plano | 203165 | R, B | XEAJ00419969 | 0201320450245K40X00 | $ 37,679.30 | $ 13,849.27 |
| Plano | 203527 | T, J | NGO357A24745 | 020132115000V860X01 | $ 17,495.44 | $ 14,769.35 |
| Plano | 203660 | C, C | NGO454A23221 | 0201322050V7050X00 | $ 17,372.86 | $ 1,100.00 |
| Plano | 203754 | T, S | TLL187A69495 | 0201322550795G350X01 | $ 17,886.86 | $ 17,384.80 |
| Plano | 203736 | T, J | NGO357A24745 | 0201325204059180C00 | $ 91,975.67 | $ 51,627.24 |
| Plano | 203676 | T, S | TLL187A69495 | 0201412103015110C03 | $ 73,721.63 | $ 737.17 |
| Plano | 204397 | G, J | EJN188A24584 | 0201328204029350C00 | $ 30,905.45 | $ 2,562.58 |
| Plano | 204319 | B, P | FXZ754A24349 | 0201327050U77410X00 | $ 16,552.60 | $ 5,451.22 |
| Plano | 204367 | W, T | RQLAN4042765 | 0201329103026690C01 | $ 358,500.34 | $ 19,953.64 |
| Plano | 204444 | S, E | OXP729A23577 | 0201327450801S Q0X01 | $ 17,388.86 | $ - |
| Plano | 204446 | A, F | XECJ05437000 | 0201328150204 4X0X00 | $ 17,427.75 | $ 1,154.69 |
| Plano | 204551 | R, B | XEA900561368 | 0201329404045460C00 | $ 189,408.72 | $ 8,856.99 |
| Plano | PL0000204474 | S,A | RONJ04881690 | 0201333190303158 0C00 | $ 49,286.93 | $ 6,064.43 |
| Plano | PL0000205081 | C,F | FSU585A78807 | 0201400903010290C01 | $ 144,200.87 | $ 3,097.51 |
| Plano | PL0000205161 | G,J | EJN188A24584 | 0201334603030630C00 | $ 62,888.16 | $ - |
| Plano | PL0000205333 | G,W | WCU817A24812 | 0201335450V83350X00 | $ 36,607.50 | $ 948.75 |
| Plano | PL0000205434 | F,K | CGA664A77847 | 02013360501228T0X01 | $ 18,812.49 | $ 5,714.17 |
| Plano | PL0000205816 | M,T | DFOJ04399039 | 0201408040068530C01 | $ 65,190.51 | $ 7,435.19 |
| Plano | PL0000205859 | S,S | XDP997A68621 | 0201403403037470C01 | $ 38,360.64 | $ 502.71 |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Plano | PL0000205888 | C,C | ILIJO2682358 | 02014024502W0330X01 | $ 19,920.07 | $ 805.15 |
| Plano | PL0000206241 | M,M | FRYJ00004037 | 0201404450L89660X01 | $ 15,504.04 | $ 123.49 |
| Plano | PL0000206737 | H,R | PTT477A76487 | 02014100504574G0X00 | $ 14,008.20 | $ 881.51 |
| Plano | PL0000207650 | A,N M | EXQ719A78628 | 02014216508L4000X00 | $ 14,618.96 | $ 599.20 |
| Plano | PL0000206724 | S,F | XDP804A61645 | 02014101500G3110X00 | $ 14,218.93 | $ 44,777.46 |
| Plano | PL0000207469 | H,S | FPF045A75738 | 0201422304078630C01 | $ 131,476.58 | $ 965.17 |
| Plano | PL0000207227 | H,R | PTT477A76487 | 0201416050Z45850X00 | $ 9,773.48 | $ 9,028.21 |
| Plano | PL0000207510 | W,M D | CGA085A77046 | 0201419604008400C00 | $ 47,960.01 | $ 8,821.60 |
| Plano | PL0000207068 | W,M D | CGA085A77046 | 0201418250F18220X00 | $ 1,462.00 | $ 8,157.31 |
| Plano | 204264 | R, R | XFL628A72126 | 0201326250886V40X00 | $ 67,422.93 | $ 379.70 |
| Plano | 204088 | G, V | XC0226M20371 | 0201327703033180C00 | $ 75,303.66 | $ 22,045.92 |
| Plano | 201075 | A, L | FYB11783982001 | 0201310250H76260X00 | $ 43,161.48 | $ 255.22 |
| Plano | 201757 | F, L | XJBH38808497 | 0201313703018430C00 | $ 59,804.49 | $ 496.50 |
| Plano | 202443 | A, L | AJF112362954001 | 0201321305008940C00 | $ 10,015.44 | $ 6,368.38 |
| Plano | 202498 | M, M | LKPH82905689 | 0201315450830J80X00 | $ 35,396.55 | $ 1,299.62 |
| Plano | 203581 | M, L | UXK118994888001 | 0201321250D64760X01 | $ 16,494.86 | $ 12,738.32 |
| Plano | 203529 | M, J | LKPH82981009 | 0201324603115590C00 | $ 102,159.83 | $ 7,782.66 |
| Plano | 204094 | R, M | XJBH87542173 | 0201324750066V720X00 | $ 17,451.94 | $ 417.45 |
| Plano | PL0000205411 | H,D | GGUH53883677 | 0201335350026W20X01 | $ 19,249.19 | $ 243.58 |
| Plano | PL0000205903 | F,J | FIF114439420001 | 0201403350852L1D0X02 | $ 54,568.19 | $ 1,379.47 |
| Plano | PL0000206740 | W,R | XJBH10591138 | 0201412103015060X00 | $ 38,006.48 | $ 543.09 |
| Plano | PL0000207523 | M,J | KGAH53907274 | 0201420450425N50X00 | $ 13,599.96 | $ 8,799.89 |
| Plano | 200477 | C, T | XKC319A77147 | | $ 33,723.93 | $ - |
| Plano | 201964 | A, K | BDJ676A76461 | 0201312150D64980X01 | $ 58,761.10 | $ 4,064.03 |
| Plano | 202891 | T, L | KBV859A24253 | 0201317650092K930X00 | $ 19,058.60 | $ 5,600.00 |
| Plano | 203110 | G, L | XKN287A77701 | 0201418905010050C00 | $ 232,113.17 | $ 15,381.44 |
| Plano | 203166 | G, S | PEJ369A78433 | 0201319550049H470X00 | $ 17,535.60 | $ 13,969.10 |
| Plano | PL0000204688 | B,M | XKL763A69735 | 0201333603013130C00 | $ 42,106.43 | $ 10,193.70 |
| Plano | PL0000205376 | B,M | XKL763A69735 | 0201335003114410C01 | $ 234,858.53 | $ 1,478.73 |
| Plano | PL0000205898 | L,A | BDV520A23866 | 0201403404111460C02 | $ 39,354.41 | $ - |
| Plano | PL0000206280 | B-B,J | XKT994A75168 | 0201406250P18260X00 | $ 31,808.57 | $ 230.60 |
| Plano | PL0000206223 | S,B | XKT071A68244 | 0201413203091040C01 | $ 67,126.76 | $ 918.40 |
| Plano | PL0000206434 | P,M | XKT505A79640 | 0201407750442U450X00 | $ 15,262.96 | $ 1,268.10 |
| Plano | PL0000206550 | L,R | XKN559A16596 | 0201408350X15040X00 | $ 14,532.80 | $ 1,275.00 |
| Plano | PL0000207089 | H,C L | RQLAN2718570 | 0201416803020000X00 | $ 60,853.11 | $ - |
| Plano | PL0000207233 | E,E | TWA509A79313 | 02014167508P0220X00 | $ 14,525.04 | $ 900.00 |
| Plano | 200723 | P L, L | AQE970615147 | 0201308504026340C00 | $ 53,397.59 | $ 212.75 |
| Plano | 201661 | L, R | IJR970625557 | 0201311350555K80X00 | $ 17,092.25 | $ 384.29 |
| Plano | 201660 | L, R | IJR970625557 | 0201311350673K80X00 | $ 62,175.45 | $ 2,742.93 |
| Plano | PL0000205350 | A,A L | WGZ970393746 | 0201334050S42930X00 | $ 10,870.69 | $ 577.14 |
| Plano | PL0000205351 | A,A L | WGZ970393476 | 0201335003111280C00 | $ 51,552.42 | $ - |
| Plano | 200497 | D, T | HMX219AD5122 | | $ 19,577.20 | $ 5,330.10 |
| Plano | 202152 | M, G | PHB020AD3798 | 02013140503936T0X00 | $ 16,839.17 | $ 563.75 |
| Plano | 202151 | M, G | PHB020AD3798 | 02013141506H1270X00 | $ 51,057.71 | $ 412.93 |
| Plano | 203382 | C, S | EME418AD3484 | 0201320550P65740X00 | $ 17,435.40 | $ 2,870.40 |
| Plano | PL0000205214 | C,D | CDO074AD6375 | 0201502103045520C00 | $ 13,178.73 | $ 2,571.81 |
| Plano | PL0000205212 | C,D | CDO074AD6375 | 0201336103010650C01 | $ 36,187.52 | $ 4,883.52 |
| Plano | PL0000205213 | C,D | CDO074AD6375 | 0201625605022020C00 | $ 43,523.77 | $ 1,913.78 |
| Plano | PL0000205319 | W,T | IWS247AD7767 | 0201400750G70620X02 | $ 11,129.64 | $ 12,714.28 |
| Plano | PL0000205320 | W,T | IWS247AD7767 | 0201400750Q17080X01 | $ 30,315.57 | $ 12,622.50 |
| Plano | PL0000206249 | H,V | CQV402AD0742 | 0201408450411D70X00 | $ 14,495.96 | $ 3,253.65 |
| Plano | 201395 | G, T | YBC05K306717 | 0201309250B09330X00 | $ 17,020.49 | $ 932.37 |
| Plano | 201394 | G, T | YBC05K306717 | 0201309250A90540X00 | $ 84,103.75 | $ 5,790.88 |
| Plano | 202038 | C, B | XSB865266745 | 02013140503940T0X00 | $ 10,053.49 | $ 1,376.23 |
| Plano | 202764 | K, D | XSB823546547 | 0201316451053L860X00 | $ 17,135.49 | $ 1,771.12 |
| Plano | 202950 | P, J | YBC08R600490 | 0201319704000030C00 | $ 268,704.73 | $ - |
| Plano | 203760 | P, C | YBC06J302665 | 0201325604019750C00 | $ 202,053.40 | $ - |
| Plano | PL0000207006 | T,D L | XSI824148568 | 0201414950U28520X00 | $ 16,180.57 | $ 9,792.17 |
| Plano | PL0000207159 | I,D | YBC12K035026 | 0201415350G61680X00 | $ 22,941.08 | $ 1,736.58 |
| Plano | PL0000207381 | R,J | XSA807595702 | 0201419150458U30X00 | $ 11,151.84 | $ 905.68 |
| Plano | PL0000206764 | R,J | DFA11K049504 | 02014100504487G0X00 | $ 12,645.05 | $ - |
| Plano | PL0000207569 | R,J | DFA11K049504 | 02014197508P080X00 | $ 15,303.80 | $ - |
| Plano | 200004 | C, C L | AIU200490056 | | $ 112,418.10 | $ - |

**Schedule 2**

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | | Total Insurance Payments | |
|---|---|---|---|---|---|---|---|---|
| Plano | 201358 | D, S | XUP200292050 | 02013112508S1140X00 | $ | 37,390.57 | $ | 2,621.35 |
| Plano | 201571 | H P, E | OGS200825697 | 0201311350560K30X00 | $ | 17,092.25 | $ | 6,300.47 |
| Plano | 201572 | H P, E | OGS200825697 | 0201313050056L70X00 | $ | 47,663.17 | $ | 1,780.70 |
| Plano | 201622 | M, J | XUP2010619614 | 0201311350064L70X00 | $ | 17,039.25 | $ | - |
| Plano | 201623 | M, J | XUP201061914 | 0201311350558K50X00 | $ | 73,537.65 | $ | - |
| Plano | 201573 | H P, E | OGS200825697 | 0201313350J22280X00 | $ | 50,811.84 | $ | 934.04 |
| Plano | 202419 | C, E | LML116572038001 | 02013144501 4G010X00 | $ | 34,828.51 | $ | 634.01 |
| Plano | 202509 | B, N | XUP200593763 | 0201316904030140C00 | $ | 280,588.24 | $ | 55,524.96 |
| Plano | 202620 | J, T | XUP200178956 | 0201317504120890C00 | $ | 152,610.66 | $ | 1,134.80 |
| Plano | 202863 | B, K | OGS200766960 | 0201317250882G40X00 | $ | 17,417.75 | $ | 877.32 |
| Plano | 203340 | M, K | TDL110425655001 | 0201319950638C70X00 | $ | 17,385.75 | $ | 1,227.32 |
| Plano | 204482 | K, R | AIU200490046 | 0201327450794 6Q0X00 | $ | 17,515.60 | $ | 5,854.97 |
| Plano | 204587 | B, J | RPL113362588001 | 0201333130120 70C00 | $ | 305,718.21 | $ | 6,276.41 |
| Plano | PL0000204664 | K,J | XUP201071947 | 0201332655065B300X00 | $ | 10,439.25 | $ | - |
| Plano | PL0000205120 | K,R | AIU200490046 | 0201333804005420C00 | $ | 150,329.67 | $ | 2,916.32 |
| Plano | PL0000204976 | E,A | XUP200735953 | 0201336050C23870X01 | $ | 10,490.73 | $ | 3,835.74 |
| Plano | PL0000205445 | D,R | XUP200409956 | 0201405003014730C01 | $ | 352,025.91 | $ | 4,260.20 |
| Plano | PL0000206627 | A,S | GVB201339096 | 0201411103109100C00 | $ | 109,343.63 | $ | 7,038.90 |
| Plano | PL0000207101 | S,V T | LEV201308217 | 0201418111017370C00 | $ | 153,294.84 | $ | 831.42 |
| Plano | PL0000207517 | G,J | XUP201522391 | 02014198505493N0X00 | $ | 14,489.80 | $ | 85,433.94 |
| Plano | PL0000207147 | S,B | XUP200583640 | 0201417503011380C00 | $ | 43,730.13 | $ | - |
| Plano | PL0000207318 | C,T | XUP201405601 | 0201419050 9V2950X00 | $ | 16,922.45 | $ | - |
| Plano | PL0000207319 | C,T | XUP201405601 | 0201418804080490C00 | $ | 28,360.40 | $ | 4,239.93 |
| Plano | 200365 | B, J | PAO830148117 | | $ | 22,808.16 | $ | 3,676.88 |
| Plano | 202563 | F, W | XWY901111644 | 02013165508290G0X00 | $ | 17,860.51 | $ | 3,507.13 |
| Plano | 202742 | R, J | RUY830175369 | 0201318204026470C00 | $ | 83,560.23 | $ | 11,297.86 |
| Plano | 203946 | S, S | DTL811159909 | 0201324050819Z20X00 | $ | 18,178.86 | $ | 4,026.54 |
| Plano | 203940 | R, A | PAK810044262 | 02013239502U7860X00 | $ | 17,378.86 | $ | 3,347.65 |
| Plano | 203860 | C, M | GEI830157837 | 0201326604041020C00 | $ | 175,743.04 | $ | 34,324.04 |
| Plano | 204416 | R, A | PAK810044262 | 0201329404045420C00 | $ | 187,374.54 | $ | 19,948.62 |
| Plano | 204751 | S, E | KDM983943405 | 0201329650035130X02 | $ | 16,725.73 | $ | 1,110.16 |
| Plano | 204752 | S, E | KDM983943405 | 0201331503064310C00 | $ | 42,629.12 | $ | - |
| Plano | PL0000204831 | C,M | GEI830157837 | 0201330250890850X00 | $ | 28,564.58 | $ | - |
| Plano | PL0000205187 | C,M | GEI830157837 | 0201333650383P90X00 | $ | 35,181.89 | $ | 995.20 |
| Plano | PL0000205500 | F,B | ARV813173257 | 02013345508L7530X01 | $ | 14,764.70 | $ | 3,725.41 |
| Plano | PL0000207000 | G,K K | PAK811209377 | 0201425804046230C00 | $ | 192,848.03 | $ | 4,137.37 |
| Plano | PL0000207212 | S,L | XWV900039002 | 02014190509V2860X00 | $ | 11,722.52 | $ | 1,230.68 |
| Plano | 200200 | G, D | ILB981586229 | 0201234603016880C00 | $ | 45,606.45 | $ | 6,537.42 |
| Plano | 201448 | M, T | PAE981330137 | 0201308550N05580X02 | $ | 17,516.76 | $ | 3,079.65 |
| Plano | 201864 | H, D | FMC982388200 | 02013177509747Q0X01 | $ | 19,813.86 | $ | 181.47 |
| Plano | 203119 | L, C | CXG981462260 | 02013191503 7A960X02 | $ | 17,929.24 | $ | 18,241.11 |
| Plano | 203347 | L, C | CXG981462260 | 0201319950638C20X01 | $ | 18,346.44 | $ | 401.00 |
| Plano | 203818 | W, T | BNC981494579 | 02013253500061Z0X02 | $ | 29,206.10 | $ | 29,446.17 |
| Plano | 204159 | P, S E | HMP981360816 | 02013260500192T0X01 | $ | 17,313.49 | $ | - |
| Plano | 204160 | P, S E | HMP981360816 | 0201326050 0248T0X02 | $ | 40,997.09 | $ | 1,532.86 |
| Plano | 204375 | M, Y | HMP981360768 | 0201328003050980C00 | $ | 81,173.05 | $ | 1,944.93 |
| Plano | 204386 | C, I | HMP981362709 | 0201332204067970C00 | $ | 196,087.98 | $ | 932.10 |
| Plano | PL0000205642 | S-P,J | FMC981743281 | 0201336050137 7T0X00 | $ | 14,777.49 | $ | 1,014.86 |
| Plano | PL0000205522 | B,J | LJK981369503 | 0201402704057370C01 | $ | 104,910.43 | $ | 1,917.71 |
| Plano | PL0000206480 | B,R | VNA981300234 | 02014070509 3K090X01 | $ | 14,698.44 | $ | 905.68 |
| Plano | PL0000206789 | B,D | TXX984406207 | 0201411103109380C01 | $ | 25,701.15 | $ | 1,122.82 |
| Plano | PL0000207278 | R,J | XXP981206676 | 0201416 7508P0210X00 | $ | 27,608.24 | $ | - |
| Plano | 200279 | T, S | SMU922370280 | 02013037506569V0X00 | $ | 19,464.08 | $ | 3,997.37 |
| Plano | 201314 | O, A | UGD890299381 | 02013077501355C0X00 | $ | 16,783.35 | $ | - |
| Plano | 201685 | M, B T | FSP921792667 | 02013098503P630X00 | $ | 40,012.06 | $ | 8,388.59 |
| Plano | 202013 | S, J | XYQ925944017 | 0201312950 4T2840X00 | $ | 128,013.66 | $ | 2,620.25 |
| Plano | 202127 | V, I | OMP921968562 | 02013136504D5520X00 | $ | 72,163.30 | $ | 7,811.99 |
| Plano | 204244 | F, D | PXU925682872 | 0201326050949 6S0X00 | $ | 16,844.64 | $ | 9,762.32 |
| Plano | 204338 | K, T | PPO843092866 | 02013283507636B0X00 | $ | 16,853.73 | $ | - |
| Plano | 204339 | K, T | PPO843092866 | 02013284502Z68410X00 | $ | 33,916.46 | $ | 792.95 |
| Plano | 204674 | G, C | LRP922122191 | 0201331503064250C00 | $ | 81,017.93 | $ | - |
| Plano | PL0000205179 | B,M | XYQ892996562 | 0201403505004270C01 | $ | 82,884.71 | $ | - |
| Plano | PL0000205009 | W,B | MSR892333449 | 0201333804005370C01 | $ | 37,538.93 | $ | - |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Plano | PL0000205695 | M,T | GHP921854991 | 0201401604028850C01 | $ 107,480.88 | $ 23,966.13 |
| Plano | PL0000205344 | K,L | OMP921963826 | 0201607705009230C00 | $ 39,311.76 | $ - |
| Plano | PL0000205947 | C,S | GUR922462282 | 0201404350067Q50X01 | $ 47,657.77 | $ 3,347.76 |
| Plano | PL0000207106 | H,T | UMT922325235 | 0201414150282SQ0X00 | $ 25,517.31 | $ 37.47 |
| Plano | 200620 | M, N | SCJXZ4013763 | 02013010506U0580X00 | $ 18,426.47 | $ 1,752.22 |
| Plano | 200814 | M, T | FBOXZ155374400 | 0201303550P63750X00 | $ 19,473.70 | $ 7,465.59 |
| Plano | 200921 | M, T | FBOXZ155374400 | 0201303950524V60X00 | $ 19,585.49 | $ - |
| Plano | 200974 | W, L | PMUXZ3936853 | 02013053507X120X00 | $ 19,708.70 | $ 61,785.38 |
| Plano | 201149 | B, C | SCJXZ2591906 | 02013057502U2930X00 | $ 19,642.36 | $ 3,561.82 |
| Plano | 201156 | A, J K | RNTXZ844671100 | 0201306350791X40X00 | $ 19,291.57 | $ 13,603.21 |
| Plano | 201152 | M, T | FBOXZ155374400 | 02013074500E890X00 | $ 71,742.98 | $ 389,187.67 |
| Plano | 201297 | W, M | PMUXZ1528491 | 02013112508S1210X00 | $ 37,774.81 | $ - |
| Plano | 201778 | A, M | GTSXZ5992528 | 0201311350057L40X00 | $ 16,618.91 | $ 4,878.76 |
| Plano | 201799 | L, D | PMUXZ1063985 | 0201310650369B0X00 | $ 17,567.60 | $ - |
| Plano | 201991 | M, T | FBOXZ1553744 | 020131345066B260X00 | $ 18,200.86 | $ - |
| Plano | 202448 | A, M | GKSXZ5854946 | 0201315150C52210X00 | $ 75,962.72 | $ - |
| Plano | 202664 | T, M | ELGXZ989581200 | 0201318204024840C00 | $ 78,880.07 | $ 4,998.54 |
| Plano | 202789 | G, A | CGLXZ1529546 | 0201316550284G0X00 | $ 17,458.60 | $ 18,550.62 |
| Plano | 202806 | H, M | MDCXZ3409335 | 0201316850D4D670X00 | $ 17,407.86 | $ 291.18 |
| Plano | 202905 | W, J | GTSXZ3462434 | 0201318450660G0X00 | $ 16,612.60 | $ 3,180.22 |
| Plano | 203783 | C, D | RNTXZ932208801 | 02013239502U8130X00 | $ 33,432.46 | $ 21,050.62 |
| Plano | 203839 | A, J | RNTXZ6408877 | 0201325204057680C00 | $ 50,667.61 | $ 9,935.31 |
| Plano | 203229 | H, R | SPTXZ8876719 | 02013254500 9C010X00 | $ 38,251.24 | $ - |
| Plano | 203785 | H, A | LJUXZ922835001 | 0201325650W78720X01 | $ 27,249.26 | $ 19,471.94 |
| Plano | 204322 | S, R | XZHXZ1771308 | 02013276501382C0X00 | $ 33,348.84 | $ 2,032.56 |
| Plano | 204430 | K, J | FBOXZ4360622 | 02013268504Q7190X00 | $ 19,058.60 | $ - |
| Plano | PL0000204123 | B,D | FMXXZ965245801 | 0201332904016300C01 | $ 218,209.37 | $ 6,524.09 |
| Plano | PL0000205959 | N,C | HFXXZ7787049 | 0201403050F23960X02 | $ 11,408.73 | $ 367.62 |
| Plano | PL0000206281 | A,J K | RNTXZ8446711 | 0201409904020060C01 | $ 218,095.20 | $ 3,070.40 |
| Plano | PL0000206376 | H,R | FMXXZ2364329 | 0201406550 2P8270X01 | $ 21,927.84 | $ 7,095.17 |
| Plano | PL0000206362 | H,J | SPTXZ3338419 | 0201406450601N0X00 | $ 14,672.04 | $ 2,276.53 |
| Plano | PL0000206972 | P,A E | PLPXZ1394985 | 0201413250222 9K0X00 | $ 48,822.51 | $ 929.01 |
| Plano | PL0000206898 | C,S | DZLXZ9875527 | 0201412750 3J5950X00 | $ 21,091.96 | $ 798.98 |
| Plano | PL0000207350 | M,K | ELPXZ2426452 | 0201419150457U40X00 | $ 10,797.48 | $ 636.00 |
| Plano | PL0000207403 | P,A E | PLPXZ1394985 | 0201419604008440C02 | $ 20,435.68 | $ 12,366.39 |
| Plano | 203518 | A, C | YAQ868054700M | 0201321250D63870X00 | $ 19,768.86 | $ 1,446.48 |
| Plano | PL0000205453 | Z,K | YAQ868434390M | 02013350508 1J670X01 | $ 11,283.81 | $ 9,137.75 |
| Plano | PL0000205454 | Z,K | YAQ868434390M | 02013350507 2J010X02<br>02013100050085570C00<br>02013100005008571C02 | $ 41,757.15 | $ 40,522.10 |
| Plano | 200163 | H, A | TCK170M68590 | | $ 81,381.57 | $ 1,352.34 |
| Plano | 201275 | L, I | TCPXZ8714052 | 0201307250958S70X00 | $ 23,563.44 | $ 1,352.35 |
| Plano | 202274 | T, P | COZ119344609001 | 0201322804019930C01 | $ 97,349.44 | $ 2,366.81 |
| Plano | 203368 | R, J | DFA11K049504 | 0201319950629C80X00 | $ 17,936.62 | $ 601.26 |
| Plano | PL0000205448 | R,J | DFA11K049504 | 0201334050S43930X00 | $ 19,466.83 | $ 2,237.34 |
| Plano | 200433 | M, M | HDR857574418 | 0201236104029191C00 | $ 35,569.46 | $ 7,424.27 |
| Plano | 200450 | M, M | HDR857574418 | 0201301103068121C00 | $ 101,651.85 | $ 5,867.54 |
| Plano | 201691 | W, B | HDR847645085 | 02013098 5073P500X00 | $ 16,858.99 | $ 1,228.10 |
| Plano | 201793 | W, B | HDR847645085 | 02013119502G1220X00 | $ 19,334.43 | $ - |
| Plano | 202083 | H, D | MSO827476670 | 02013129 50T4990X00 | $ 18,325.60 | $ - |
| Plano | 202328 | S, T | HDR837476326 | 0201314450 16G690X01 | $ 132,716.16 | $ 3,562.96 |
| Plano | 202362 | M, R | AVU877275211 | 0201314440021790C00 | $ 166,935.59 | $ 7,573.98 |
| Plano | 204018 | Y, K | NPD887730999 | 0201327050U76860X00 | $ 17,418.49 | $ - |
| Plano | 204565 | M, R | AVU877275211 | 02013 2895042A420X00 | $ 21,143.24 | $ 30,850.67 |
| Plano | PL0000205219 | M,K | YED807397342 | 0201333640084570C01 | $ 43,715.19 | $ 3,400.54 |
| Plano | PL0000205357 | K,T | YED817886049 | 0201334050S41450X00 | $ 9,934.25 | $ 378.59 |
| Plano | PL0000205356 | K,T | YED817886049 | 0201334050S43910X00 | $ 32,972.58 | $ - |
| Plano | PL0000205447 | M,R | AVU877275211 | 0201336050121 3T0X01 | $ 14,759.76 | $ 889.11 |
| Plano | PL0000206276 | P,B | CHE837179721 | 0201404450L71040X01 | $ 14,458.72 | $ - |
| Plano | PL0000206055 | M,R | AVU877275211 | 0201409904020100C00 | $ 307,170.96 | $ 2,092.26 |
| Plano | PL0000206879 | P,B | CHE837179721 | 0201406650821N90X00 | $ 14,343.52 | $ 4,568.45 |
| Plano | PL0000206975 | M,R | AVU877275211 | 0201413350 9S8480X00 | $ 14,203.76 | $ 137.84 |
| Plano | 200493 | A, M | RAR257A68217 | 02013010507U5170X00 | $ 20,986.57 | $ - |

## Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Plano | PL0000206346 | A,E | YFW002A76394 | 020140595098S850X00 | $ 16,217.44 | $ 869.31 |
| Plano | 203865 | H, M | JGH3HZN66427500 | 02013255509288T0X00 | $ 17,510.60 | $ 10,204.95 |
| Plano | PL0000206086 | B,D | | 02014105509020N0X00 | $ 10,035.96 | $ 4,605.54 |
| Plano | PL0000206673 | L,D | YHQ3HZN81381960 | 02014092502N5390X00 | $ 14,234.73 | $ 1,751.84 |
| Plano | PL0000207484 | B,P J | NLG3HZN44444900 | 0201419250Y65080X00 | $ 28,519.12 | $ 5,301.48 |
| Plano | PL0000207128 | N,J | LSH3HZN34362320 | 0201417503011320C01 | $ 51,860.20 | $ 3,302.39 |
| Plano | PL0000207263 | T,J | YQI999961031 | 020141980400360C00 | $ 27,102.07 | $ 928.14 |
| Plano | PL0000207262 | T,J | YQI999961031 | 02014190509V2850X00 | $ 14,272.12 | $ 4,363.88 |
| Plano | PL0000207241 | F,S | YQA800581351 | 02014190509V1460X00 | $ 11,977.03 | $ 1,051.13 |
| Plano | 200386 | M, C | YPPW14380574 | 020130035071J330X00 | $ 19,875.59 | $ 4,590.56 |
| Plano | 200387 | M, C | YPPW14380574 | 02013010508U1060X00 | $ 50,271.78 | $ 112.34 |
| Plano | 200689 | C, S | KZGW14487013 | 020130395047PV00X00 | $ 37,678.74 | $ 6,979.02 |
| Plano | 200988 | C, S | KZGW14487013 | 020130795045SD80X00 | $ 37,994.99 | $ 12,373.47 |
| Plano | 202619 | S, B | YPDW13250342 | 02013165508343G0X00 | $ 17,086.49 | $ 811.42 |
| Plano | 202621 | S, B | YPDW13250342 | 02013168504D0740X00 | $ 54,831.04 | $ 2,090.00 |
| Plano | 204355 | C, S | KZGW14487013 | 020132695072V40X00 | $ 18,147.76 | $ 893.15 |
| Plano | PL0000204733 | G,L W | YPPW15328221 | 0201335003048500C00 | $ 380,444.83 | $ 9,362.15 |
| Plano | PL0000205833 | R,D | RSVW15318931 | 02014010501K3120X01 | $ 36,260.60 | $ 1,650.99 |
| Plano | PL0000206242 | Y,S | CKDW16058807 | 0201404350884P80X01 | $ 16,266.44 | $ 26,054.70 |
| Plano | PL0000206377 | C,B R | YPPW15800049 | 020140775043U020X00 | $ 14,503.80 | $ 4,092.09 |
| Plano | PL0000207140 | G,P | MZNW15814567 | 0201414950U28540X00 | $ 14,523.84 | $ 3,748.43 |
| Plano | PL0000207171 | C,B R | YPPW15800049 | 0201419503059110C00 | $ 74,084.74 | $ 8,896.54 |
| Plano | 200190 | S, H | TNHAN3868408 | | $ 17,088.00 | $ 1,394.89 |
| Plano | 200196 | M, L | TNHAN3867344 | 0201236304027270C00 | $ 245,295.40 | $ 566.97 |
| Plano | 200896 | C, S | CFGAN2859895 | 02013045501P2600X01 | $ 16,692.46 | $ 1,806.45 |
| Plano | 201163 | R, A | OHHAN3929336 | 02013065501304C0X00 | $ 16,811.73 | $ 6,857.64 |
| Plano | 201518 | O, D | BVUAN2205219 | 0201310405001370C00 | $ 37,735.54 | $ 146,160.76 |
| Plano | 201599 | R, A | OHHAN3929336 | 0201309550V65930X00 | $ 17,673.01 | $ 6,095.90 |
| Plano | 201754 | C, R | CZCAN2537625 | 0201311203148990C00 | $ 78,115.66 | $ 3,240.29 |
| Plano | 201889 | R, A | OHHAN3929336 | 020131215D65640X00 | $ 17,302.01 | $ 5,513.58 |
| Plano | 202183 | B, D | IWAAN4402482 | 02013135506388E0X00 | $ 19,386.64 | $ 2,264.80 |
| Plano | 202224 | R, A | OHHAN3929336 | 02013141507N7220X00 | $ 18,640.53 | $ 698.54 |
| Plano | 202168 | F, J | CCO45M69480 | 02013164050161404C00 | $ 40,252.73 | $ 1,407.96 |
| Plano | 202327 | R, D | IWAAN4376213 | 02013140503939T0X00 | $ 17,066.00 | $ 878.63 |
| Plano | 202326 | S, M | YRP669M69123 | 02013140504025T0X00 | $ 40,076.33 | $ 8,901.58 |
| Plano | 202406 | C, B | FEZAN2657471 | 02013144501764250X00 | $ 39,757.37 | $ 20,878.41 |
| Plano | 202626 | H, S | DZVAN3988886 | 02013161506464820X00 | $ 45,217.77 | $ 177.79 |
| Plano | 203019 | W, R | PCOAN4124242 | 0201319704000040C00 | $ 140,475.54 | $ 239.85 |
| Plano | 203168 | H, K | IWAAN4399014 | 020131955050H440X00 | $ 17,413.86 | $ 2,047.53 |
| Plano | 203215 | L, T | RKYAN3319237 | 020131955049H540X00 | $ 16,801.39 | $ 944.00 |
| Plano | 203213 | F, E | DZVAN2559811 | 02013204030580504C00 | $ 185,779.60 | $ 18,419.90 |
| Plano | 203010 | K, J | AQIAN1082433 | 0201322050010760C02 | $ 294,958.35 | $ 1,209.81 |
| Plano | 202928 | M, M | WFQAN3763049 | 0201333605017480C00 | $ 61,849.57 | $ 1,908.99 |
| Plano | 203443 | L, T | RKYAN3319237 | 020132125DD63820X01 | $ 16,852.55 | $ 1,374.94 |
| Plano | 203772 | L, T | RKYAN3319237 | 0201326105003370C01 | $ 18,083.80 | $ - |
| Plano | 203711 | M, R | ALXAN3445717 | 020132560401960C00 | $ 222,157.39 | $ 1,338.55 |
| Plano | 204095 | M, C | WFQAN3773359 | 0201326904029890C00 | $ 107,258.25 | $ - |
| Plano | 204347 | R, A | OHHAN3929336 | 020132635057452OX00 | $ 17,095.47 | $ 893.15 |
| Plano | 204269 | B, L | YRP540M72122 | 02013277505A8580X01 | $ 17,091.49 | $ 5,142.17 |
| Plano | 204030 | W, D | DZVAN2532994 | 0201331503064220C00 | $ 133,780.07 | $ 613.10 |
| Plano | 204554 | Y, R | IHZAN3677109 | 0201330103054070C00 | $ 69,947.48 | $ 580.83 |
| Plano | 204747 | C, M | GYRAN3475466 | 020132965007B100X00 | $ 18,320.44 | $ 44,202.15 |
| Plano | 203985 | M, E | FRMAN3016195 | 02013302509990S0X00 | $ 17,465.86 | $ 7,961.32 |
| Plano | PL0000204598 | M,L | TNHAN3867344 | 0201330804082220C00 | $ 77,943.00 | $ 309.33 |
| Plano | PL0000204996 | R,L | IXYAN3935318 | 02013311508340N0X00 | $ 17,457.34 | $ 1,895.16 |
| Plano | PL0000204679 | M,E | FRMAN3016195 | 0201331903031540C00 | $ 17,497.97 | $ 737.10 |
| Plano | PL0000205236 | R,L | IXYAN3935318 | 0201333150143P50X00 | $ 17,485.44 | $ - |
| Plano | PL0000205206 | M,A | WFQAN4597952 | 020133305021390X00 | $ 17,523.86 | $ 774.19 |
| Plano | PL0000205611 | Y,M | TNHAN3861122 | 020140270405615OC01 | $ 259,882.28 | $ 1,327.89 |
| Plano | PL0000205793 | W,S | TNHAN5160032 | 02014024504V0680X00 | $ 24,956.84 | $ 1,596.59 |
| Plano | PL0000206053 | A,J | HTFAN4741920 | 0201403650089L60X01 | $ 35,032.60 | $ 1,051.14 |
| Plano | PL0000206212 | J,K K | CTRAN4952688 | 02014042508G2290X01 | $ 14,369.28 | $ 8,784.06 |
| Plano | PL0000206065 | P,J | GYRAN0144538 | 02014042508G1450X01 | $ 14,717.28 | $ 8,784.06 |

# Schedule 2

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Plano | PL0000206311 | C,M | GYRAN3475466 | 0201405850T91920X00 | $ 15,998.28 | $ 16,732.93 |
| Plano | PL0000206370 | M,R | CZCAN5149233 | 020140705092K210X00 | $ 14,735.44 | $ 1,734.64 |
| Plano | PL0000206557 | A,A | CRRAN0515042 | 020140995014E070X00 | $ 11,123.28 | $ 10,473.07 |
| Plano | PL0000206594 | A,Z | AEGAN2633595 | 020140995014E190X00 | $ 10,815.79 | $ - |
| Plano | PL0000206558 | A,A | CRRAN0515042 | 0201409500OZ2850X00 | $ 22,551.12 | $ 45,865.51 |
| Plano | PL0000206595 | A,Z | AEGAN2633595 | 0201409500Z4050X00 | $ 22,070.20 | $ - |
| Plano | PL0000206633 | P,M | IWAAN4400448 | 0201413203091050C00 | $ 232,160.27 | $ 3,766.70 |
| Plano | PL0000207690 | H,J | RQLAN5483548 | 02014212506Q1650X00 | $ 13,548.96 | $ 1,649.05 |
| Plano | PL0000207711 | M,L | KKDAN3015547 | 020142195084V470X00 | $ 23,958.79 | $ 803.18 |
| Plano | PL0000207645 | B,C | IWAAN5169695 | 020142095OE83090X00 | $ 14,479.80 | $ 976.82 |
| Plano | PL0000207038 | M,R | CZCAN5149233 | 020141560402S540C00 | $ 25,626.61 | $ 902.42 |
| Plano | PL0000207577 | R,S | CTRAN4951901 | 0201420250112E0X00 | $ 24,691.56 | $ 838.58 |
| Plano | PL0000207543 | B,L | CTRAN4958440 | 020141975081P220X00 | $ 16,340.44 | $ 19,703.57 |
| Plano | PL0000207226 | F,M | UYGAN3679748 | 0201416050Z46190X00 | $ 14,066.89 | $ 146.05 |
| Plano | PL0000207348 | C,R A | CTRAN4949451 | 020141685O418V50X00 | $ 26,949.21 | $ 5,735.01 |
| Plano | PL0000207213 | N,N A | TNHAN5154410 | 0201418111017530C00 | $ 43,358.43 | $ 55,498.30 |
| Plano | PL0000207373 | K,C D | SJAAN4195546 | 0201419203046020C00 | $ 31,373.77 | $ 114.11 |
| Plano | 201683 | M, D | YYT104787992001 | 0201311350071L20X00 | $ 17,264.73 | $ 582.11 |
| Plano | 201684 | M, D | YYT104787992001 | 0201312150D65730X00 | $ 73,653.68 | $ - |
| Plano | 201752 | W, K | DCM1114992083001 | 0201313350J22180X00 | $ 76,254.26 | $ 205.27 |
| Plano | 202047 | S, R | CQM118507599001 | 020131445013G790X00 | $ 37,212.88 | $ 5,864.57 |
| Plano | 202590 | B, S | TDL112662197001 | 020131565000L570X00 | $ 17,378.86 | $ 732.86 |
| Plano | 203625 | C, K | HYR110810566001 | 0201322050B V7010X00 | $ 17,088.49 | $ 4,188.80 |
| Plano | 203269 | M, C | CCG106113525001 | 0201324650 3S8360X00 | $ 16,983.49 | $ 6,336.24 |
| Plano | 203965 | U, D | GDM118135881001 | 0201327004007650C00 | $ 105,509.60 | $ 1,429.96 |
| Plano | 203270 | M, C | CCG106113525001 | 020132475080V120X00 | $ 26,332.29 | $ 5,207.37 |
| Plano | 204080 | K, J | GEA6047962101 | 0201327050U77450X00 | $ 17,256.15 | $ 4,298.10 |
| Plano | 204082 | K, J | GEA6047962101 | 0201327650 1385C0X00 | $ 66,205.10 | $ 1,294.85 |
| Plano | 204084 | K, J | GEA6047962101 | 0201327050U78710X01 | $ 51,762.59 | $ 614.95 |
| Plano | 204534 | D, J W | OEM119312591001 | 0201330403020430C00 | $ 90,704.63 | $ - |
| Plano | PL0000204883 | W,T | APM108249800001 | 0201332204067840C00 | $ 162,795.34 | $ - |
| Plano | PL0000205277 | G,G | ACP108265029001 | 020133435028U970X00 | $ 24,849.47 | $ 1,014.65 |
| Plano | PL0000205393 | B,E | CQM117419788001 | 020133405OS44030X00 | $ 24,239.92 | $ 112.28 |
| Plano | PL0000205408 | K,V | SBR113759501001 | 020133505081J690X02 | $ 22,558.99 | $ 8,723.62 |
| Plano | PL0000205908 | N,L | CQM116816999001 | 0201402150181L40X01 | $ 14,898.20 | $ 6,971.39 |
| Plano | PL0000206464 | W,R | RID119904378001 | 020140705000L820X00 | $ 14,771.72 | $ 702.99 |
| Plano | PL0000207531 | G,S | BPB120129285001 | 0201423203011940C00 | $ 67,187.23 | $ 14,788.86 |
| Plano | PL0000206980 | S,M | ARR119965651001 | 020141433509S7850X00 | $ 14,453.96 | $ 5,374.75 |
| Plano | PL0000207058 | W,R | RID119904378001 | 020141560402S550C00 | $ 77,033.57 | $ 1,275.86 |
| Plano | PL0000207379 | Y,T | RID120082523001 | 0201420203024230C00 | $ 34,753.52 | $ 29,105.67 |
| Plano | PL0000207378 | Y,T | RID120082523001 | 020141950436U80X00 | $ 11,014.12 | $ 3,119.13 |
| Plano | PL0000207501 | I,M | CQM118180558001 | 0201420403011230C00 | $ 25,387.45 | $ 6,287.17 |
| Plano | 201543 | M, D | KCB1051812014 | 0201312150D88730X00 | $ 17,220.49 | $ 4,362.01 |
| Plano | 201544 | M, D | KCB1051812014 | 020131155057P310X00 | $ 73,173.40 | $ 13,635.94 |
| Plano | 201545 | M, D | KCB1051812014 | 0201311350668K60X01 | $ 56,257.99 | $ 2,453.49 |
| Plano | 200241 | T, R | HIX056923974717 | 0201236104029200C02 | $ 304,104.38 | $ 1,277.19 |
| Plano | 200608 | F, E | HMY042635830609 | 0201300250464 2V0X02 | $ 19,955.11 | $ 971.61 |
| Plano | 200808 | F, E | HMY042635830609 | 020130295089F470X00 | $ 16,939.40 | $ - |
| Plano | PL0000205782 | G J,R | WXZ388691849255 | 0201401604028880C01 | $ 24,585.39 | $ - |
| Plano | PL0000207665 | R,J | HHM052368719620 | 020142160304064 0X00 | $ 41,147.13 | $ 862.63 |
| Plano | PL0000206870 | C,D | TNA642453837506 | 0201412904009290C00 | $ 41,829.52 | $ 2,371.19 |
| Plano | PL0000207192 | R M,M | TNA085917934349 | 0201418803085790C00 | $ 63,380.16 | $ 42,302.44 |
| Plano | 200007 | W, G | UEY904798332 | | $ 39,402.42 | $ 203.85 |
| Plano | 200468 | O, A | NMU904617987 | | $ 19,577.20 | $ 3,057.51 |
| Plano | 200775 | C, C | BFE903788389 | 020130535075X650X00 | $ 163,694.39 | $ - |
| Plano | 200843 | V, T | NMU903406504 | 0201309550V64940X00 | $ 37,639.19 | $ 381.41 |
| Plano | 202561 | L, P | NMU903408310 | 020131565000L590X00 | $ 10,136.25 | $ 359.46 |
| Plano | 202624 | J, D | NMU903405867 | 0201316508348G0X00 | $ 17,737.66 | $ 1,517.80 |
| Plano | 202864 | L, P | NMU903408310 | 020131955049H500X00 | $ 16,914.61 | $ - |
| Plano | 203582 | T, C | NMU903406270 | 020132585051U310X00 | $ 16,751.09 | $ 1,008.63 |
| Plano | 203797 | P, G | PVN905113132 | 0201323350448 7B0X00 | $ 42,612.56 | $ 332.21 |
| Plano | 204033 | R, M | TBD904938456 | 0201324850499 3J0X00 | $ 39,109.63 | $ - |
| Plano | 204750 | T, E | BFE903787902 | 0201329550 51485S0X00 | $ 17,520.44 | $ 11.49 |

**Schedule 2**

| Facility Name | Account Number | Patient Initials | Policy Number | Claim Number | CLM Billed Amount | Total Insurance Payments |
|---|---|---|---|---|---|---|
| Plano | PL0000205180 | M,A | NMU903406505 | 020133265064B550X00 | $ 17,484.49 | $ 5,720.10 |
| Plano | PL0000205539 | M,S | CHH905561400 | 0201336050113 7T0X01 | $ 11,108.25 | $ 4,588.22 |
| Plano | PL0000205540 | M,S | CHH905561400 | 0201335803018250C01 | $ 37,969.55 | $ 7,555.43 |
| Plano | PL0000205455 | N,J | NMU904031525 | 0201335450V37280X02 | $ 34,371.06 | $ 8,262.25 |
| Plano | PL0000205878 | M,C | CHH905779732 | 02014017505L8480X01 | $ 11,035.16 | $ 3,580.33 |
| Plano | PL0000205019 | G,J | AVE903222634 | 0201404030 3037450C01 | $ 46,744.37 | $ 5,296.53 |
| Plano | PL0000205879 | M,C | CHH905779732 | 02014017505L8620X01 | $ 30,788.40 | $ 37,897.25 |
| Plano | PL0000205874 | B,D | BFE903786910 | 0201405750023S90X00 | $ 11,121.64 | $ 8,196.60 |
| Plano | PL0000205873 | B,D | BFE903786910 | 0201405850T91940X01 | $ 38,360.52 | $ 11,056.16 |
| Plano | PL0000206615 | H,K | KVI905930967 | 02014099 5013E940X00 | $ 10,515.76 | $ 27,956.22 |
| Plano | PL0000207522 | L,A | CHH905169850 | 0201419203045990C00 | $ 68,159.98 | $ - |
| Plano | 201291 | S, D | RII110079619 | 0201309250A97200X00 | $ 16,845.49 | $ 8,524.80 |
| Plano | 201292 | S, D | RII110079619 | 0201309250A80330X00 | $ 83,801.30 | $ 1,442.11 |
| Plano | 203913 | G, B | ZLF120036603 | 0201323450250250X00 | $ 17,488.44 | $ 293.06 |
| Plano | 200720 | R, H | MSJ100084189 | 02013024500V1290X00 | $ 16,640.18 | $ 885.67 |
| Plano | 201381 | P, C | KPE600598011 | 02013077501354C0X00 | $ 16,773.75 | $ 9,028.21 |
| Plano | 202161 | P, K | CZJ600463999 | 0201313450 04C160X00 | $ 68,949.18 | $ 674.95 |
| Plano | 203036 | M, J | GEI830017470 | 02013186502L8510X00 | $ 17,309.32 | $ 737.81 |
| Plano | 203311 | R, A | EXZ600964010 | 0201319950637C90X00 | $ 18,217.75 | $ 21,310.23 |
| Plano | 203282 | W, A | KVS101191785 | 020132140430035 0C00 | $ 309,675.59 | $ 32,145.37 |
| Plano | 203520 | A, J | MSJ100077729 | 0201401350583E80X00 | $ 48,401.25 | $ 11,641.59 |
| Plano | 203641 | S, S | CFE600972196 | 0201321950534 8V0X00 | $ 17,445.86 | $ 6,235.37 |
| Plano | PL0000204855 | G,J | MMD600015293102 | 0201331650F92770X00 | $ 38,666.62 | $ 2,172.38 |
| Plano | PL0000205029 | S,T | MSJ100098078 | 0201331650F92820X00 | $ 22,724.61 | $ 1,301.88 |
| Plano | PL0000205134 | T,M | UIV601289228 | 02013317502 0S150X00 | $ 17,482.76 | $ 2,395.20 |
| Plano | PL0000205156 | C,J | AJX10151089202 | 02013326506 4B570X00 | $ 9,931.25 | $ 5,932.65 |
| Plano | PL0000205813 | B,K | UIV600881466 | 0201400950690 8N0X01 | $ 14,676.44 | $ - |
| Plano | PL0000205900 | B,S | MMD601069574 | 0201404450L69990X01 | $ 16,670.48 | $ 3,729.04 |
| Plano | PL0000207513 | B,J | CTT601034312 | 0201419850549 7N0X00 | $ 14,937.40 | $ 14,430.94 |
| Plano | 203799 | R, W | RUY830175369 | 0201329505007620C00 | $ 360,156.03 | $ - |
| Plano | PL0000205716 | D,L | EYY80119353600 | 020133655012F390X01 | $ 14,370.74 | $ 9,617.22 |
| Plano | 200492 | R, R | ABT811149010 | 020130035070J550X00 | $ 50,434.15 | $ - |
| Plano | 201146 | R, R | ABT811149010 | 0201308050A73710X00 | $ 16,393.96 | $ 607.41 |
| Plano | 203154 | P, K | GEI830016354 | 0201330805001340C00 | $ 90,685.57 | $ 8,990.19 |
| Plano | 204256 | L, L | XIL904725786 | 0201329550148 7S0X00 | $ 31,674.09 | $ - |
| Plano | 204208 | N, W | SFY811021495 | 020132965007B020X00 | $ 17,043.73 | $ 2,584.12 |
| Plano | PL0000205108 | W,D | GEI830016409 | 0201400903010250C02 | $ 210,759.11 | $ 3,400.80 |
| Plano | 200273 | G, C | SBR116865946001 | 020123380310 0870C01 | $ 157,917.28 | $ 291.23 |
| Plano | 202667 | C, K | CQM115255531001 | 0201323103040 750C00 | $ 158,478.78 | $ 7,114.42 |
| Plano | PL0000205129 | F,A | RJL118257436001 | 0201401503009690C01 | $ 35,141.81 | $ 2,712.20 |
| Plano | PL0000206702 | B,C | SRA3HZN88899960 | 0201409850536 6Y0X00 | $ 31,712.01 | $ 3,071.17 |
| Plano | PL0000207320 | C L,M | RID119912900001 | 0201419605024151C00 | $ 154,146.87 | $ 24,206.54 |