## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Mid-Cities | 3000136 | P, S | WFQAN3772894 | 02013007501C3940X00 | $ 13,451.41 |
| Mid-Cities | 3002228 | B, S | WFQAN4597554 | 020132945065Q310X00 | $ 24,175.91 |
| Mid-Cities | 3001658 | B, S | WFQAN4597554 | 02013231503960X0X00 | $ 23,727.67 |
| Beaumont | BT0004010242 | L,M | OXP451A24728 | 0201506350104C90X00 | $ 46,547.61 |
| Beaumont | BT0004009444 | K,K | UNR813A78058 | 0201501203166640C00 | $ 11,137.79 |
| Beaumont | BT0004008168 | J,C | XDP318A75577 | 0201430702040520C00 | $ 25,921.35 |
| Beaumont | BT0004007118 | L,M | OXP451A24728 | 0201421603040550C00 | $ 67,554.22 |
| Beaumont | BT0004006199 | N,N | SEY753A22494 | 0201415350G68410X00 | $ 14,107.87 |
| Beaumont | BT0004005622 | W,B | MXJ012A23700 | 02014105508639W0X00 | $ 8,413.91 |
| Beaumont | BT0004004331 | N,N | SEY53A22484 | 0201402850U96100X01 | $ 15,499.59 |
| Craig Ranch | CR0000704130 | F,R J | KWN327M79365 | 02015132504613G0X00 | $ 8,659.11 |
| Craig Ranch | CR0000703807 | F,C C | ATR674M78535 | 0201509703177170C00 | $ 14,355.74 |
| Craig Ranch | CR0000703806 | F,C C | ATR674M78535 | 0201508350Q96310X00 | $ 9,839.68 |
| Craig Ranch | CR0000703809 | F,T E | NGO013A23221 | 0201507850979P20X01 | $ 14,032.03 |
| Craig Ranch | CR0000703727 | V,M | XDX970A76030 | 0201506850F15630X00 | $ 12,250.43 |
| Craig Ranch | CR0000703125 | D,R A | FUW081A77759 | 02014353504Y1390X01 | $ 8,183.87 |
| Craig Ranch | CR0000702894 | M,N G | TJS414A73236 | 020143495060P590X00 | $ 8,411.27 |
| Craig Ranch | CR0000702989 | B,L E | EXQ823A80078 | 020143455034N580X00 | $ 13,458.67 |
| Craig Ranch | CR0000702792 | M,N G | TJS414A73236 | 0201432850G31520X00 | $ 8,374.07 |
| Craig Ranch | CR0000702735 | P,V S | XDP609M77405 | 0201434203079620C01 | $ 49,886.42 |
| Craig Ranch | CR0000702566 | F,S P | NGO013A23221 | 020143025054X640X00 | $ 8,892.47 |
| Craig Ranch | CR0000702173 | R,J | RHF819A68490 | 02014265502X7480X00 | $ 8,406.98 |
| Craig Ranch | CR0000702052 | M,N G | TJS414A73236 | 0201432303000930C01 | $ 236,850.96 |
| Craig Ranch | CR0000701822 | Y,C J | RFG503A68962 | 0201422750P89860X00 | $ 16,568.30 |
| Craig Ranch | CR0000701325 | W,C J | XDP015A78216 | 0201507503211600C00 | $ 160,183.87 |
| Craig Ranch | CR0000700849 | D,S J | OXP470A77690 | 0201412549029870C00 | $ 46,119.74 |
| Craig Ranch | CR0000700684 | J,G R | FUW406A24078 | 0201409904012540C00 | $ 57,618.53 |
| Craig Ranch | CR0000700788 | D,A | IFA594A78694 | 0201412103014990C00 | $ 69,353.90 |
| Craig Ranch | CR0000700541 | H,T K | FXZ125A24629 | 0201403803016700C01 | $ 13,973.69 |
| Craig Ranch | CR0000700334 | B,E L | HPL733A66997 | 02014024503W4630X01 | $ 23,453.67 |
| Craig Ranch | CR0000700290 | D,K L | EXQ119A78815 | 020133505091J960X01 | $ 22,370.08 |
| Craig Ranch | CR0000700287 | J,C L |  | 0201336450F41220X01 | $ 23,008.09 |
| Craig Ranch | CR0000700223 | W,M D | FXZ867A24631 |  | $ 75,259.91 |
| East Houston | EH0006502259 | E,D | PTZ898A78105 | 02014288503311Y0X01 | $ 29,074.07 |
| Landmark | LK0000102229 | T,W | OXP493A78796 | 0201422604060070C01 | $ 27,343.27 |
| Landmark | 100228 | O, D | EXQ750A78003 | 020133015093W760X01 | $ 2,000.00 |
| Landmark | 100110 | O, D | EXQ750A78003 | 02013268507J5780X01 | $ 2,000.00 |
| Landmark | 100180 | F, Z | KIZ847A78375 |  | $ 6,360.91 |
| Mid-Cities | MC0003004978 | D,J | SFG573A79255 | 02014314500Z5590X00 | $ 19,701.97 |
| Mid-Cities | MC0003004347 | W,L | NGO863A23898 | 02014198504906N0X00 | $ 8,485.70 |
| Mid-Cities | MC0003003636 | P,J | PAF411A79132 | 0201426905009100C00 | $ 43,629.89 |
| Mid-Cities | MC0003003635 | P,J | PAF411A79132 | 02014090500Z1020X01 | $ 8,461.85 |
| Mid-Cities | 3001168 | S, T | RBA419A65365 | 0201317950224F00X00 | $ 37,399.62 |
| Mid-Cities | 3001350 | H, A | FXZ213A24634 | 020131645054L570X00 | $ 10,200.74 |
| Mid-Cities | 3001478 | C, B | AET301A67155 | 02013178506S5510X01 | $ 45,780.75 |
| Mid-Cities | 3001821 | P, A | FXZ240A24699 | 0201323103040720C01 | $ 77,284.08 |
| Mid-Cities | 3001853 | B, L | FXZ633A24641 | 0201322850854A90X00 | $ 18,805.65 |
| Mid-Cities | 3001594 | G, S | NGO490A78310 | 0201322150953N50X01 | $ 17,039.33 |
| Mid-Cities | 3001595 | G, S | NGO490A78310 | 0201323803093810C00 | $ 49,598.21 |

**Schedule 4**

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | | Estimated Allowed Amount |
|---|---|---|---|---|---|---|
| Plano | PL0000207613 | H,K | ADI927A78840 | 02014203500J2580X00 | $ | 8,325.17 |
| Plano | 201030 | B, P | FXZ754A24349 | 02013056504652V0X00 | $ | 5,365.06 |
| Plano | PL0000207344 | N,K | ZGQ0923707761 | 0201509603109140C00 | $ | 26,398.41 |
| Plano | PL0000206485 | S,B G | PAF562A78724 | 0201407350451V20X01 | $ | 11,785.96 |
| Plano | PL0000206219 | G,W | WCU817A24812 | 0201405950332G00X01 | $ | 19,504.94 |
| Plano | PL0000205770 | P,P | XDP658A77906 | 0201400650625U60X01 | $ | 8,895.17 |
| Plano | PL0000205621 | E,H | FXZ283A24911 | 02014002504996Q0X01 | $ | 12,438.97 |
| Plano | 203962 | B, D | XDP729A67133 | 02013239503U8210X00 | $ | 10,473.52 |
| Plano | 204378 | S, C | BRX585A77560 | 0201326350S88480X01 | $ | 16,530.06 |
| Plano | 204057 | G, T | XDP17A78417 | 02013255509283T0X00 | $ | 11,138.09 |
| Plano | 204112 | B, D | TNU559A8123 | 0201327304024410C00 | $ | 104,008.61 |
| Craig Ranch | CR0000701930 | N,S M | CTRAN4952527 | 0201423050954F80X00 | $ | 11,677.24 |
| Craig Ranch | CR0000701914 | K,J R | RHF298A76782 | 0201423050982F00X00 | $ | 12,183.19 |
| Landmark | LK0000102704 | S,D | WFQAN3762992 | 0201432303031620C00 | $ | 982,425.05 |
| Landmark | LK0000101990 | S,M | CTRAN4941768 | 0201412750011D60X00 | $ | 13,998.32 |
| Craig Ranch | CR0000702556 | K,K K | TGZ864A79114 | 0201430050127J00X00 | $ | 13,608.43 |
| East Houston | 6501244 | E, R | TGZ562A23427 | | $ | 12,343.93 |
| Landmark | LK0000102832 | C,L | XFL059M50686 | 0201434203080120C00 | $ | 236,334.82 |
| Landmark | LK0000101628 | B,R | NRX702A75995 | 0201418803049550C00 | $ | 516,868.83 |
| Landmark | 100046 | V, R | NRX235A76303 | | $ | 179,757.61 |
| Mid-Cities | MC0003005292 | J,C | TGZ948A77345 | 020150145058F290X01 | $ | 33,218.43 |
| Mid-Cities | MC0003003790 | O,K | IWAAN4398884 | 0201414204046780C00 | $ | 63,620.67 |
| Beaumont | BT0004004810 | F,K | HDS000013064 | 0201407603098320C00 | $ | 40,011.27 |
| Craig Ranch | CR0000700918 | O,M | TVY036A24076 | 0201411554006110X00 | $ | 34,708.18 |
| Craig Ranch | CR0000700397 | T,L J | WFQAN3762277 | 020140085092S220X01 | $ | 47,919.09 |
| Craig Ranch | CR0000700252 | D,L C | EULAN3561816 | | $ | 36,452.44 |
| Plano | PL0000205993 | R,J | TYH979A23139 | 02014033508444D0X01 | $ | 20,906.39 |
| Plano | PL0000205881 | H,J | XKT179A78279 | 0201521105011150C00 | $ | 32,694.70 |
| Plano | PL0000205774 | P,J L | WFQAN4055679 | 0201400650621U00X01 | $ | 10,944.19 |
| Craig Ranch | CR0000701507 | S,C D | NKIAN4323030 | 020141885052T330X00 | $ | 14,063.87 |
| Craig Ranch | CR0000700690 | C,L M | NGO198A23231 | 0201408604019360C00 | $ | 90,743.03 |
| Plano | 201820 | N, I | IWAAN4416336 | 0201312150D88720X00 | $ | 43,843.02 |
| Beaumont | BT0004005027 | H,S | MXJ911A23677 | 0201412504080990C00 | $ | 29,018.84 |
| Craig Ranch | CR0000700328 | B,A N | DLB552A23734 | 0201403603017970C01 | $ | 113,166.65 |
| Mid-Cities | MC0003004462 | M,P | KPS081M61190 | 0201422003023010C00 | $ | 42,452.84 |
| Craig Ranch | CR0000702774 | M,D D | NXV440A22138 | 0201432350285D10X01 | $ | 8,884.84 |
| Innova / Southcross | 5005046 | F, L A | YFW750A74595 | | $ | 341,968.66 |
| Innova / Southcross | 5008573 | P, S | KFVAN3918814 | 02012352508H8710X00 | $ | 103,195.14 |
| Beaumont | BT0004020097 | F,A | KHIAN3620803 | 020151135032N940X00 | $ | 29,856.66 |
| Beaumont | BT0004009986 | V,T | TNHAN4203218 | 0201514103027340C00 | $ | 39,656.71 |
| Beaumont | BT0004009443 | W,M | IWAAN5173269 | 020150055089B930X00 | $ | 16,769.25 |
| Beaumont | BT0004009179 | P,J | UJUAN4317066 | 0201501903402040C00 | $ | 42,037.96 |
| Beaumont | BT0004009055 | A,K | KHIAN3614477 | 0201509205007170C00 | $ | 54,938.61 |
| Beaumont | BT0004007990 | M,Z | KHIAN3614981 | 0201426703025730C00 | $ | 19,351.13 |
| Beaumont | BT0004007855 | L,E R | OBVAN4351287 | 0201426503100690C00 | $ | 23,308.73 |
| Beaumont | BT0004007861 | P,B | DZVAN2452294 | 02014245507B6910X00 | $ | 14,386.07 |
| Beaumont | BT0004007339 | S,W M | CTRAN4963746 | 0201424004031760C00 | $ | 221,684.32 |
| Beaumont | BT0004007272 | B,A | TNHAN4181663 | 0201422750P94310X00 | $ | 31,463.09 |
| Beaumont | BT0004007166 | A,H | TNHAN5160436 | 02014220507994T0X00 | $ | 11,244.24 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | | Estimated Allowed Amount |
|---|---|---|---|---|---|---|
| Beaumont | BT0004006825 | C,B | W069955529-04 | 0201419804005440C00 | $ | 98,449.01 |
| Beaumont | BT0004006124 | A,S | KHIAN4861386 | 0201418150124J20X00 | $ | 28,246.02 |
| Beaumont | BT0004006551 | V,D | SMDAN2221199 | 0201417404082630C00 | $ | 18,621.07 |
| Beaumont | BT0004006702 | K,L | TNHAN5159609 | 0201416850445V30X00 | $ | 20,522.93 |
| Beaumont | BT0004006285 | Y,S M | RQLAN3347563 | 0201415350G67820X00 | $ | 10,117.50 |
| Beaumont | BT0004004729 | C,S | DBJAN4284091 | 0201408450598D80X00 | $ | 19,222.85 |
| Beaumont | BT0004004377 | J,C | UJUAN3867252 | 0201410603015560C00 | $ | 11,416.53 |
| Beaumont | BT0004003552 | P,C | KHIAN3620928 | 020140085048S160X01 | $ | 9,958.68 |
| Beaumont | BT0004003896 | W,J | RQLAN0127339 | 0201400750Q42400X01 | $ | 14,941.71 |
| Beaumont | 4000369 | J, P | GYRAN1793261 | | $ | 24,087.27 |
| Beaumont | BT0004003578 | V,I | RWHAN4124368 | 02013360500350T0X01 | $ | 9,921.83 |
| Beaumont | BT0004002850 | W,J | RQLAN0127339 | | $ | 9,160.81 |
| Beaumont | 4001011 | B, L | KHIAN4285095 | | $ | 36,641.03 |
| Beaumont | 4002585 | V, J W | TNHAN4131532 | | $ | 9,125.71 |
| Beaumont | 4002217 | E, D | KHIAN4027095 | | $ | 22,035.32 |
| Beaumont | 4001921 | C, W | KUJAN4310235 | | $ | 333,180.31 |
| Craig Ranch | CR0000703811 | P,R | SJBAN5884630 | 0201511150482B30X01 | $ | 13,951.06 |
| Craig Ranch | CR0000703735 | H J,G W | WPJ210M62458 | 0201507503250850C00 | $ | 33,987.49 |
| Craig Ranch | CR0000702854 | F,G L | RFJAN3114037 | 0201434203052950C00 | $ | 132,461.73 |
| Craig Ranch | CR0000702490 | C,J L | EULAN5049492 | 0201430050126J60X00 | $ | 8,018.17 |
| Craig Ranch | CR0000702503 | F,P | | 0201430002077420C00 | $ | 36,227.79 |
| Craig Ranch | CR0000702322 | C,J L | EULAN5049492 | 0201428650P96690X00 | $ | 8,931.40 |
| Craig Ranch | CR0000702277 | P,G P | IWAAN4371774 | 02014276509X8010X00 | $ | 19,083.31 |
| Craig Ranch | CR0000702197 | B,A N | DLB552A23734 | 0201426903032800C00 | $ | 33,799.25 |
| Craig Ranch | CR0000702165 | O,S M | ALRAN5535410 | 02014262503337G0X01 | $ | 17,836.24 |
| Craig Ranch | CR0000701920 | M,M J | IWAAN5170570 | 0201423050967F10X00 | $ | 32,978.36 |
| Craig Ranch | CR0000701855 | S,J K | WFQAN3761679 | 02014225502S5680X01 | $ | 17,865.08 |
| Craig Ranch | CR0000701522 | B,D | SZQAN1728384 | 02014190500W7430X00 | $ | 15,696.52 |
| Craig Ranch | CR0000701145 | G,D S | MLZ000109520 | 0201413450157U70X00 | $ | 14,608.59 |
| Craig Ranch | CR0000701107 | T,T | WLUAN2486214 | 0201431405009050C00 | $ | 58,651.20 |
| Craig Ranch | CR0000701068 | B,A N | DLB552A23734 | 0201415304060900C01 | $ | 36,113.10 |
| Craig Ranch | CR0000701031 | L,C M | RSPAN5058790 | 02014122501F2120X00 | $ | 13,971.73 |
| Craig Ranch | CR0000700975 | C,C J | RSPAN2158914 | 020141125083T230X00 | $ | 11,573.12 |
| Craig Ranch | CR0000700953 | L,C M | RSPAN5058790 | 020141065095P980X00 | $ | 14,039.89 |
| Craig Ranch | CR0000700743 | W,T | BDXAN5375798 | 0201408050749W90X00 | $ | 20,451.53 |
| Craig Ranch | CR0000700688 | G,A | NKIAN4323166 | 0201406650082P20X00 | $ | 19,431.60 |
| Craig Ranch | CR0000700510 | C,A L | RSPAN4309271 | 02014042500H7460X02 | $ | 15,528.00 |
| Craig Ranch | CR0000700300 | L,C | TNHAN3867225 | 0201402003050880C01 | $ | 81,649.02 |
| Craig Ranch | CR0000700414 | C,C J | RSPAN2158914 | 0201400650614U60X02 | $ | 18,864.68 |
| Craig Ranch | CR0000700173 | C,C J | RSPAN2158914 | | $ | 5,418.09 |
| East Houston | EH0006502828 | B,H | UUJ642M72084 | 020150905068U200X00 | $ | 5,632.45 |
| East Houston | EH0006502486 | V,K A | ANTAN4652415 | 020150055086B240X00 | $ | 19,727.79 |
| East Houston | EH0006502398 | G,G | LDQAN4583161 | 0201433850P56960X00 | $ | 28,738.14 |
| East Houston | 6500002 | R, C | BYBAN1890032 | | $ | 27,630.07 |
| East Houston | 6500399 | W, W | BQLAN1747270 | | $ | 17,775.13 |
| East Houston | EH0006501710 | L,C | KHIAN3615356 | 02014042507A0200X01 | $ | 6,170.71 |
| East Houston | EH0006501630 | M,N | KGRAN1469249 | 0201402750741U00X01 | $ | 10,254.24 |
| East Houston | 6500732 | P, J | UXQAN3002856 | | $ | 25,763.06 |
| Innova / Southcro | 5007268 | E, M | FEFAN3406081 | 020121805038Q760X01 | $ | 8,898.32 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Innova / Southcross | 5007438 | B, W | KUJAN3609838 | 02012192506749J0X00 | $ 37,905.22 |
| Innova / Southcross | 5007500 | C, J | AUCAN4043312 | 0201221303053860C00 | $ 163,766.18 |
| Innova / Southcross | 5007415 | A, D A | TASAN2180187 | 0201221903020551C00 | $ 116,504.51 |
| Innova / Southcross | 5007330 | R, R | TOAAN1546734 | 02012223502531Y0X00 | $ 78,972.40 |
| Innova / Southcross | 5007786 | S, C | AGAAN3683444 | 0201226103020690C00 | $ 168,038.84 |
| Innova / Southcross | 5007721 | R, M | CZQAN2818542 | 0201225750S53740X00 | $ 40,093.40 |
| Innova / Southcross | 5007919 | S, T | KHIAN3620436 | 0201229650520P00X00 | $ 77,401.19 |
| Innova / Southcross | 5008355 | L, R | ITTAN3023866 | 020122775084W940X00 | $ 20,614.67 |
| Innova / Southcross | 5008372 | M, E L | TNHAN3867565 | 02012286502Z1800X01 | $ 27,577.65 |
| Innova / Southcross | 5008337 | N, J | KHIAN3615872 | 0201230403023041C01 | $ 74,808.40 |
| Innova / Southcross | 5008048 | B, W | KUJAN3609838 | 0201233803101140C01 | $ 1,635,810.95 |
| Innova / Southcross | 5008996 | L, A | WFQAN3762449 | 0201302350D74320X00 | $ 16,421.72 |
| Innova / Southcross | 5009034 | C, L | CVAAN3925916 | 020130535078X620X00 | $ 30,439.02 |
| Innova / Southcross | 5009473 | A, A | DRUAN1943883 | 0201308103027220C00 | $ 51,768.20 |
| Innova / Southcross | 5009815 | G, A | WFQAN3765640 | 0201310603015750C00 | $ 48,140.36 |
| Innova / Southcross | 5010038 | F, C | KUJAN3609869 | 02013129506T7620X00 | $ 8,647.74 |
| Innova / Southcross | ZA0000800840 | S,L | ITTAN3305823 | 0201409350038V80X00 | $ 10,615.08 |
| Innova / Southcross | 5010085 | T, C | WFQAN4084256 | 02013148503462E0X00 | $ 8,546.79 |
| Innova / Southcross | 5010151 | F, C | TOAAN1428358 | 0201316350K66070X00 | $ 47,239.43 |
| Innova / Southcross | ZA0000800670 | J,B | WLUAN5215864 | 0201405750099S30X00 | $ 18,147.18 |
| Innova / Southcross | 5010285 | T, C | WFQAN4084256 | 020131565000L820X00 | $ 8,795.98 |
| Innova / Southcross | 5010336 | W, K | ADDAN0278829 | 0201315750647H00X00 | $ 15,564.49 |
| Innova / Southcross | ZA0000800630 | A,J | TNHAN3867392 | 0201406903061330C01 | $ 47,202.41 |
| Innova / Southcross | 5010258 | F, C | KUJAN3609869 | 0201318904069630C00 | $ 306,531.31 |
| Innova / Southcross | 5010537 | M, M | TOAAN3684347 | 0201318903079430C00 | $ 87,610.16 |
| Innova / Southcross | ZA0000800425 | T,C | WFQAN4084256 | 0201409350038V50X00 | $ 15,084.46 |
| Innova / Southcross | ZA0000800299 | S,L | HTFAN3573258 | 0201334750N18810X01 | $ 32,269.66 |
| Innova / Southcross | 5010967 | O, A | MRAAN3533541 | 020132475070V680X00 | $ 56,479.59 |
| Innova / Southcross | 5011264 | R, M | FEFAN4138136 | 020133015090W330X00 | $ 41,180.72 |
| Landmark | LK0000103703 | S,W | KHIAN3620651 | 0201505550317Y40X00 | $ 32,855.43 |
| Landmark | LK0000103399 | D,L | CVAAN5286482 | 02015030508211G0X00 | $ 20,732.56 |
| Landmark | LK0000103316 | D,L | CVAAN5286482 | 02015006506597F0X00 | $ 19,048.52 |
| Landmark | LK0000103253 | R,R | KHIAN3614581 | 0201503303242320C00 | $ 30,439.09 |
| Landmark | LK0000102831 | D L C,V | CVAAN5286482 | 0201433500076000C00 | $ 514,924.99 |
| Landmark | LK0000102531 | F,C | TOAAN1428358 | 0201427403043070C00 | $ 36,868.90 |
| Landmark | LK0000102612 | L,P | WFQAN2762014 | 02014245508B4220X01 | $ 8,936.46 |
| Landmark | LK0000102156 | K,P | TOAAN1516411 | 02014155508607S0X00 | $ 53,744.22 |
| Landmark | LK0000102157 | P,B D | TNHAN5161161 | 020141505082P440X00 | $ 85,575.13 |
| Landmark | LK0000102000 | D,L | CVAAN5286482 | 0201418250F39790X00 | $ 24,271.52 |
| Landmark | LK0000101730 | D,L | WFQAN3766985 | 020141065039Q630X01 | $ 36,591.47 |
| Landmark | LK0000101632 | G,E | TVQAN1969510 | 0201408550P21170X00 | $ 10,891.12 |
| Landmark | LK0000101538 | B,H | TOAAN3684878 | 0201412103015190C00 | $ 50,311.51 |
| Landmark | LK0000101578 | A,R | TNHAN3868266 | 0201408350X64720X00 | $ 10,451.00 |
| Landmark | LK0000101396 | G,M | CTRAN4951483 | 0201408304061310C00 | $ 67,663.83 |
| Landmark | LK0000101465 | G,R | RSPAN5358471 | 020140865056T540X00 | $ 7,035.14 |
| Landmark | LK0000101446 | F,M | UMQ970121038 | 0201407104006500C00 | $ 21,117.98 |
| Landmark | LK0000101447 | F,M | UMQ970121038 | 0201406650942N90X00 | $ 7,421.01 |
| Landmark | LK0000101182 | A,J | TNHAN3867334 | 0201336450F21580X01 | $ 10,767.62 |
| Landmark | 100518 | M, A M | DTUAN4220134 | | $ 22,489.19 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Landmark | 100524 | G, C | WFQAN4597454 | | $ 9,996.20 |
| Landmark | 100128 | A, R | TOAAN1497262 | | $ 216,553.62 |
| Landmark | 100192 | A, P | HTFAN3570479 | | $ 285,590.85 |
| Mid-Cities | MC0003010027 | S,J | CZQAN1609750 | 02015133503L8180X00 | $ 31,516.16 |
| Mid-Cities | MC0003004846 | B,W | DZVAN4693529 | 02014316507P9790X00 | $ 93,302.82 |
| Mid-Cities | MC0003004644 | M,R | UPDAN4153024 | 0201427250954B80X00 | $ 14,098.01 |
| Mid-Cities | 3000662 | P, C | WFQAN3761576 | 0201310205017880C00 | $ 84,787.92 |
| Mid-Cities | MC0003003965 | O,U | KWMAN1636646 | 0201412550131T00X00 | $ 13,691.77 |
| Mid-Cities | MC0003003909 | F,M | TNHAN5163513 | 0201412550164T00X00 | $ 23,494.89 |
| Mid-Cities | MC0003003735 | S,S | CZQAN4013223 | 020141145027P660X00 | $ 7,368.31 |
| Mid-Cities | MC0003003886 | O,U | KWMAN1636646 | 02014111501797Q0X00 | $ 14,430.77 |
| Mid-Cities | MC0003003734 | D,J | WLUAN5216882 | 02014092501N4180X00 | $ 7,618.97 |
| Mid-Cities | MC0003003566 | M,P | CTRAN4949700 | 02014063504Y9670X00 | $ 13,796.13 |
| Mid-Cities | MC0003003427 | M,R | PTSAN5053436 | 0201403750Q80350X02 | $ 13,967.10 |
| Mid-Cities | MC0003003332 | M,R | PTSAN5053436 | 0201402750664U80X01 | $ 14,908.05 |
| Mid-Cities | 3001598 | C, E | WFQAN3765017 | 020131955050H760X00 | $ 9,494.32 |
| Mid-Cities | 3001266 | M, A | NKIAN4326328 | 02013198501F6010X00 | $ 17,108.52 |
| Mid-Cities | 3002682 | S, T | EYUAN0060017 | 020133035070G100X00 | $ 39,227.10 |
| Mid-Cities | 3002392 | F, L | DZVAN2538001 | 0201328204029280C00 | $ 56,438.12 |
| Mid-Cities | 3001976 | S, J | CZQAN1609750 | 0201323450Z51860X00 | $ 45,830.47 |
| Mid-Cities | 3001701 | T, W | SYPAN3092657 | 020132425046V230X00 | $ 17,191.12 |
| Plano | PL0000207073 | W,P | TNHAN5162042 | 0201418250F30620X00 | $ 7,348.75 |
| Plano | 200725 | N, J | IWAAN4399857 | 0201307850W88330X00 | $ 22,242.92 |
| Plano | 201662 | W, A | WFQAN3760777 | 0201312050499A50X00 | $ 41,311.87 |
| Plano | 201779 | M, M | WFQAN3763049 | 0201311350071L10X00 | $ 12,474.45 |
| Plano | 202098 | M, M | WFQAN3763049 | 020131345066B320X00 | $ 9,956.45 |
| Plano | PL0000206588 | C,D | RQLAN2724510 | 0201411803084330C01 | $ 119,276.26 |
| Plano | PL0000206658 | V,C | TNHAN4867034 | 02014098505370Y0X00 | $ 14,019.44 |
| Plano | PL0000206437 | S,K | SJBAN5352622 | 02014065503P7880X01 | $ 23,231.23 |
| Plano | PL0000206424 | C,C | GYRAN4843037 | 0201407603098590C01 | $ 47,960.34 |
| Plano | PL0000206307 | S,V | DCZAN4337690 | 02014063507Y3180X00 | $ 7,911.24 |
| Plano | PL0000206363 | C,C | GYRAN4843037 | 02014063506Y2760X00 | $ 14,294.30 |
| Plano | PL0000206324 | P,K | ICR101M73205 | 0201406403020200C00 | $ 20,477.19 |
| Plano | PL0000205862 | A,A | DZVAN3989015 | 02014024503V9820X01 | $ 20,711.14 |
| Plano | PL0000205843 | M,H | KROAN3530197 | 020140155022L930X01 | $ 13,766.44 |
| Beaumont | BT0004007360 | Q,S | MWQ823A23696 | 02014233504641T0X00 | $ 24,664.27 |
| Craig Ranch | CR0000701627 | O,R J | HWC482A79441 | 020141975093P730X00 | $ 14,049.95 |
| Craig Ranch | CR0000701585 | C,V | HWC031A79443 | 02014202502397E0X00 | $ 6,974.20 |
| Craig Ranch | CR0000700761 | C,J P | DHZ607M72795 | 0201407350776V40X00 | $ 4,913.28 |
| Craig Ranch | CR0000700582 | K,J D | MRAAN3130907 | 0201408050749W80X00 | $ 10,822.83 |
| Craig Ranch | CR0000700622 | C,R M | FAA252A22865 | 0201407603018040C00 | $ 69,032.13 |
| Craig Ranch | CR0000700644 | B,R W | GFM960M73557 | 02014063507Y9370X00 | $ 4,925.91 |
| Mid-Cities | 3000107 | M, J | PVE893A75680 | 0201303503102140C00 | $ 116,851.77 |
| Mid-Cities | 3002524 | L-N, J | LHF548A77949 | 020133015041W560X01 | $ 8,930.26 |
| Mid-Cities | 3001955 | C, T | GYV748A22217 | 02013260509457S0X00 | $ 12,645.36 |
| Beaumont | 4002070 | M, A | RQLAN2751369 | | $ 20,842.05 |
| Craig Ranch | CR0000701398 | F,R A | FXZ413A24696 | 020141705006Y420X01 | $ 11,488.20 |
| East Houston | EH0006501923 | S,L | WFQAN3763433 | 0201416250E96610X00 | $ 5,821.87 |
| East Houston | EH0006501650 | E,A | SSU4244A79460 | 0201403050F30050X01 | $ 18,598.59 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Innova / Southcross | ZA0000800823 | S,J | WFQAN3767954 | 0201407350688V50X02 | $ 10,652.00 |
| Innova / Southcross | ZA0000800738 | T,C | WFQAN4084256 | 02015072508801D0X00 | $ 11,585.72 |
| Landmark | LK0000102868 | V,R | WFQAN4065774 | 0201432805025800C00 | $ 404,519.58 |
| Landmark | LK0000102717 | L,C | WFQAN3766498 | 0201427203117840C00 | $ 36,217.68 |
| Landmark | LK0000102643 | S,M | DZVAN2584466 | 0201424650429D00X00 | $ 14,577.14 |
| Landmark | LK0000102266 | R,E | FEFAN4138136 | 0201500905005390C01 | $ 29,317.84 |
| Landmark | LK0000101054 | F,J | WFQAN4065774 |  | $ 33,180.75 |
| Landmark | LK0000100544 | G,M | FZXAN3032585 |  | $ 205,920.63 |
| Plano | PL0000207314 | D,M | CTRAN4942119 | 0201416850419V20X00 | $ 11,700.88 |
| Plano | PL0000206528 | S,C | CTRAN4951448 | 0201408550P12460X00 | $ 19,879.88 |
| Plano | PL0000205869 | S,M | NOT694M70318 | 0201402250855A60X01 | $ 8,265.85 |
| Innova / Southcross | 5009647 | H, M | ZGP828947969 | 0201308504026720C00 | $ 37,677.14 |
| Plano | 202188 | S, T | NAY100559289 | 0201327005007470C00 | $ 17,096.73 |
| Plano | 202189 | S, T | NAY100559289 | 0201319705001330C00 | $ 46,353.55 |
| Plano | 202190 | S, T | NAY100559289 | 0201319705002070C00 | $ 54,720.43 |
| Beaumont | BT0004002671 | C,C | ZGP893668398 |  | $ 9,456.95 |
| Beaumont | BT0004002670 | C,C | ZGP893668398 |  | $ 9,467.04 |
| Mid-Cities | 3001096 | M, C | ZGP0893271374 | 0201315403040740C00 | $ 71,465.98 |
| Mid-Cities | 3001157 | R, D | ZGP893363961 | 0201316103108210C00 | $ 29,603.83 |
| Mid-Cities | 3001552 | K, R | ZGP903571204 | 02013227506H2920X00 | $ 9,811.78 |
| Plano | 202099 | B, R | ZGP893572334 | 02013126506F7920X01 | $ 16,839.30 |
| Beaumont | BT0004006596 | T,M | DYL113226054001 | 02014175504616L0X00 | $ 10,436.65 |
| Beaumont | 4002120 | B, W | TDL115403451001 |  | $ 35,398.75 |
| East Houston | EH0006505019 | S,Y | APM108314560001 | 020151135032N800X00 | $ 13,133.64 |
| East Houston | EH0006502091 | R,J | XHP119536201001 | 0201423150L86700X00 | $ 2,246.72 |
| East Houston | 6501322 | M, V | YYM119052069001 |  | $ 10,812.79 |
| Innova / Southcross | 5009240 | D H, R | NLM110842175001 | 0201306304062050C00 | $ 52,834.30 |
| Mid-Cities | MC0003004316 | M,T | GDM114323624001 | 0201418804080460C00 | $ 26,401.26 |
| Mid-Cities | MC0003004305 | M,T | GDM114323624001 | 0201418250D18260X00 | $ 14,625.05 |
| Plano | PL0000206791 | M,S D | CTRAN4552936 | 0201415304060830C01 | $ 50,556.94 |
| Beaumont | BT0004008393 | B,C | CPS890967003 | 02014309500401W0X00 | $ 38,681.95 |
| Beaumont | BT0004006444 | M,G D | CPS894293940 | 0201422003022910C00 | $ 24,490.41 |
| Beaumont | 4000879 | L, B | HLS893002379 |  | $ 17,295.70 |
| Beaumont | 4001054 | H, D | FDX905423067 |  | $ 53,731.08 |
| Beaumont | 4000880 | L, B | HLS893002379 |  | $ 17,189.06 |
| Beaumont | 4001794 | P, C | MSV893009506 |  | $ 79,956.82 |
| Beaumont | 4001535 | L, B | HLS893002379 |  | $ 17,244.53 |
| Craig Ranch | CR0000703560 | F,K | LWE892181472 | 0201507503250760C00 | $ 19,904.20 |
| Craig Ranch | CR0000702819 | S,B E | LWE801876573 | 0201434203053980C00 | $ 78,003.04 |
| Craig Ranch | CR0000702590 | M S,D W | GIS897409757 | 0201430050116J40X00 | $ 15,591.59 |
| Craig Ranch | CR0000702468 | O-D-G,H E | MDX804006290 | 0201430702136110C00 | $ 46,235.77 |
| Craig Ranch | CR0000702079 | C,J G | LWE851304303 | 02014265502X8160X00 | $ 16,118.79 |
| Craig Ranch | CR0000701903 | C,J G | LWE851304303 | 0201424750H92950X00 | $ 16,138.87 |
| Craig Ranch | CR0000701787 | M,A D | GIS893445493 | 0201424603026190C00 | $ 151,940.58 |
| Craig Ranch | CR0000701776 | C,J G | LWE851304303 | 02014225502S2510X00 | $ 12,851.27 |
| Craig Ranch | CR0000701673 | F,A F | LWE870484870 | 0201423004028700C00 | $ 124,962.75 |
| Craig Ranch | CR0000701131 | B,J R | EMR849068366 | 0201415750598P40X00 | $ 35,576.17 |
| Craig Ranch | CR0000700819 | F,K | LWE892181472 | 0201409350131V10X00 | $ 10,632.06 |
| Craig Ranch | CR0000700595 | J,D F | MDX804006708 | 02014063509Y1420X00 | $ 18,226.56 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Craig Ranch | CR0000700442 | J,D F | MDX804006708 | 02014010502K1670X01 | $ 20,200.64 |
| East Houston | EH0006502819 | G,C | EMR893430340 | 020150905067U590X00 | $ 10,507.15 |
| East Houston | EH0006502145 | P,G | GPT808002011 | 0201427303024250C01 | $ 51,209.17 |
| Innova / Southcross | 5008718 | R, J | SDT893337795 | 0201234903053481C00 | $ 55,475.10 |
| Landmark | LK0000103594 | A,C | CPS897836722 | 0201503750W90040X00 | $ 1,584.60 |
| Landmark | LK0000102867 | R,R | KYI890185847 | 0201431403182520C02 | $ 312,570.07 |
| Landmark | LK0000101428 | R,Y | VMC800993691 | 0201409003043530C00 | $ 112,392.28 |
| Mid-Cities | MC0003005039 | M,M | EMR804006784 | 0201500503118790C01 | $ 483,368.95 |
| Mid-Cities | MC0003004661 | K,B | LWE898301560 | 0201427902071070C00 | $ 38,388.89 |
| Mid-Cities | 3001211 | O, E | GIS808471503 | 0201316950453A80X00 | $ 17,197.29 |
| Mid-Cities | 3001274 | M, M | GIS807664956 | 0201318950021X50X00 | $ 16,470.29 |
| Mid-Cities | 3001305 | O, R | HLS890181526 | 02013198501F5870X00 | $ 17,629.92 |
| Plano | 200990 | W, K | GIS890336893 | 02013044506617S0X00 | $ 62,998.27 |
| Plano | PL0000207283 | D,S | KYI892788344 | 02014176506Q7250X00 | $ 13,593.80 |
| Plano | PL0000207282 | D,S | KYI892788344 | 0201416850418V40X00 | $ 13,592.80 |
| Plano | 202676 | W C, H | PPA800446126 | 0201318304023210C02 | $ 42,277.84 |
| Plano | 204710 | M, A | GIS892686266 | 02013302508879S0X01 | $ 24,093.32 |
| Craig Ranch | 700019 | M, L B | WMW00439105W | | $ 104,543.10 |
| East Houston | 6500613 | M, A | TYGT00548824 | | $ 17,910.39 |
| East Houston | 6501287 | T, E | TYGT00307042 | | $ 27,958.05 |
| Innova / Southcross | 5009988 | V, E | BVR101460829 | 0201314204011220C01 | $ 158,132.57 |
| Landmark | 100543 | C, N | WMW01495193W00 | | $ 57,340.30 |
| Mid-Cities | MC0003004162 | P,T | RJO990529811 | 02014167507P1550X00 | $ 43,517.30 |
| Plano | PL0000205233 | F,R | XCP990522160 | 0201334603030660C00 | $ 30,206.33 |
| Plano | PL0000204955 | E,K | XCP990121943 | 0201333604070670C00 | $ 48,579.08 |
| Plano | PL0000204954 | E,K | XCP990121943 | 0201332550B98570X00 | $ 16,930.73 |
| Beaumont | BT0004006442 | T,B | FXZ254A24630 | 0201416050Z55030X00 | $ 8,460.91 |
| Beaumont | BT0004006129 | R,B | FPF577A75331 | 0201416050Z53700X00 | $ 8,495.68 |
| Beaumont | BT0004006128 | R,B | FPF577A75331 | 02014147505G5150X00 | $ 8,400.69 |
| Beaumont | 4002590 | P, W | FXZ297A24631 | | $ 10,524.33 |
| Craig Ranch | CR0000703798 | M,N G | TJS414A73236 | 0201508950E05910X00 | $ 8,349.47 |
| Craig Ranch | CR0000703682 | F,R J | KWN327M79365 | 020150865073N400X01 | $ 10,286.90 |
| Craig Ranch | CR0000703710 | M,N G | TJS414A73236 | 0201506850F14750X00 | $ 8,192.27 |
| Craig Ranch | CR0000701804 | S,G | XEA900584920 | 020142410401035 0C00 | $ 28,223.39 |
| Craig Ranch | CR0000701637 | H,S D | XEAJ05529248 | 02014212507Q1550X00 | $ 38,660.68 |
| Craig Ranch | CR0000701564 | B,B D | HLE06006330 | 02014202502363E0X00 | $ 13,606.39 |
| Craig Ranch | CR0000701494 | M,E | LOCJ05143879 | 0201419503058940C00 | $ 45,562.42 |
| Innova / Southcross | 5005270 | G, J | OXP 788A23577 | | $ 27,880.09 |
| Innova / Southcross | 5005669 | N, T | IDK337A74989 | | $ 64,139.52 |
| Innova / Southcross | 5007154 | H, R | TOAAN3684111 | 0201215750157S70X00 | $ 65,221.54 |
| Innova / Southcross | 5007205 | C, P S | FXZ421A24633 | 020121675028G430X01 | $ 83,781.07 |
| Innova / Southcross | 5007264 | S. C, A | CPT916A21484 | 0201217450V19930X01 | $ 9,556.99 |
| Innova / Southcross | 5007285 | V, D | KIZ232A20057 | 0201220103029150C00 | $ 1,262,582.69 |
| Innova / Southcross | 5008909 | B, A | PAF753A24232 | 02013024500V8080X00 | $ 20,364.26 |
| Innova / Southcross | 5008911 | B, A | PAF753A24232 | 02013024500V8070X00 | $ 38,869.15 |
| Innova / Southcross | 5009609 | R, S | TOAAN1524951 | 0201308550L88760X00 | $ 41,607.58 |
| Innova / Southcross | 5010277 | O, D | EXQ750A78003 | 0201315150C41520X01 | $ 15,948.29 |
| Innova / Southcross | ZA0000800601 | R,D | SSU467A79295 | 0201404404027150C01 | $ 60,311.69 |
| Innova / Southcross | 5010655 | S, C | FXZ227A24623 | 020132115004V350X01 | $ 9,564.26 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Innova / Southcross | 5011159 | B, M | RFG791A24049 | 0201325650W48810X00 | $ 15,372.29 |
| Landmark | LK0000101480 | S,D | ITTAN3305828 | 02014108506U8370X00 | $ 20,102.32 |
| Landmark | LK0000101331 | B,A | PAF753A24232 | 0201407603097810C02 | $ 43,501.51 |
| Landmark | LK0000101106 | E,L | CPT778A76348 | 020133505091J830X01 | $ 5,983.26 |
| Mid-Cities | MC0003004916 | A,G | FXZ454A24627 | 02014336502N5620X00 | $ 8,453.41 |
| Mid-Cities | 3000012 | F, J | TNU853A76403 | 0201300903015940C00 | $ 214,182.74 |
| Mid-Cities | MC0003004618 | F,J A | XELT50439996 | 02014265502X6940X00 | $ 32,473.10 |
| Mid-Cities | 3000135 | C, K | FSU745A22914 |  | $ 23,557.57 |
| Mid-Cities | MC0003002644 | V H,R | FXZ530A24694 | 0201402003050960C01 | $ 42,001.99 |
| Mid-Cities | 3001451 | A, T | CGA269A66925 | 02013200505115U0X00 | $ 10,259.60 |
| Mid-Cities | 3001684 | G, D | MPI10552638Q | 0201321703021740C00 | $ 34,557.85 |
| Mid-Cities | MC0003002274 | N,J | DDRJ02748999 | 0201332303020310C00 | $ 47,592.32 |
| Mid-Cities | 3002308 | N, J | DDRJ02748999 | 0201329850X57070X00 | $ 11,913.97 |
| Mid-Cities | 3002346 | T, R | EDQ640A75912 | 020132875038Z730X00 | $ 10,140.23 |
| Mid-Cities | 3001793 | A, T | CGA269A66925 | 0201324603015890C00 | $ 47,360.69 |
| Mid-Cities | 3002345 | T, R | EDQ640A75912 | 020132805027Z610X00 | $ 10,248.68 |
| Mid-Cities | 3002352 | A, C | HJA798A76060 | 020132805028Z540X00 | $ 93,397.40 |
| Mid-Cities | 3001928 | W, D | DIFJ05621816 | 0201326604041000C00 | $ 47,148.13 |
| Mid-Cities | 3001927 | W, D | DIFJ05621816 | 020132585050U380X00 | $ 10,452.68 |
| Plano | 200490 | F, N | TWHJ05001622 | 0201300950B44630X00 | $ 35,481.01 |
| Plano | PL0000207650 | A,N M | EXQ719A78628 | 02014216508L4000X00 | $ 8,771.38 |
| Plano | PL0000207469 | H,S | FPF045A75738 | 0201422304078630C01 | $ 78,885.95 |
| Plano | 200769 | H, K | XDP305A77871 | 020130295089F480X00 | $ 20,789.11 |
| Plano | PL0000207510 | W,M D | CGA085A77046 | 0201419604008400C00 | $ 47,960.01 |
| Plano | PL0000207068 | W,M D | CGA085A77046 | 0201418250F18220X00 | $ 1,462.00 |
| Plano | 201242 | P, L | RSB208A78208 | 020130675057W830X05 | $ 51,777.11 |
| Plano | PL0000207227 | H,R | PTT477A76487 | 0201416050Z45850X00 | $ 5,864.09 |
| Plano | 201712 | L, C | XEAJ05529243 | 0201315705002790C00 | $ 92,719.02 |
| Plano | 201851 | J, W | AMPJ05434019 | 0201311450S62290X00 | $ 10,427.32 |
| Plano | PL0000206724 | S,F | XDP804A61645 | 02014101500G3110X00 | $ 8,531.36 |
| Plano | 201880 | M, C | XDP718A51467 | 02013135507412E0X00 | $ 23,205.70 |
| Plano | 202633 | S, F | XDX804A61645 | 0201316354001490X00 | $ 10,046.35 |
| Plano | 202785 | W, J | NDG732A76215 | 02013168504D0880X00 | $ 36,074.56 |
| Plano | 202861 | N, K | ASU485A77064 | 0201317250029H50X00 | $ 10,494.36 |
| Plano | PL0000205859 | S,S | XDP997A68621 | 0201403403037470C01 | $ 23,016.38 |
| Plano | 203035 | G, W | WCU817A24812 | 02013184506599G0X00 | $ 10,168.07 |
| Plano | PL0000205816 | M,T | DFOJ04399039 | 0201404804068530C01 | $ 39,114.31 |
| Plano | PL0000205434 | F,K | CGA664A77847 | 02013360501228T0X01 | $ 11,287.49 |
| Plano | PL0000205333 | G,W | WCU817A24812 | 0201335450V83350X00 | $ 36,607.50 |
| Plano | 203165 | R, B | XEAJ00419969 | 0201320450245K40X00 | $ 37,679.30 |
| Plano | PL0000205161 | G,J | EJN188A24584 | 0201334603030630C00 | $ 37,732.90 |
| Plano | 203527 | T, J | NGO357A24745 | 020132115000V860X01 | $ 17,495.44 |
| Plano | PL0000205081 | C,F | FSU585A78807 | 0201400903010290C01 | $ 86,520.52 |
| Plano | 203660 | C, C | NGO454A23221 | 02013220508V7050X00 | $ 10,423.72 |
| Plano | 203754 | T, S | TLL187A69495 | 020132255079G350X01 | $ 10,732.12 |
| Plano | 204551 | R, B | XEA900561368 | 0201329404045460C00 | $ 189,408.72 |
| Plano | 204444 | S, E | OXP729A23577 | 02013274508015Q0X01 | $ 10,433.32 |
| Plano | 203676 | T, S | TLL187A69495 | 0201412103015110C03 | $ 44,232.98 |
| Craig Ranch | CR0000702739 | H,J D | TGZ715A24182 | 020150195001A610X00 | $ 34,509.31 |

**Schedule 4**

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| East Houston | EH0006501485 | E,V | PTZ898A78105 | 0201334650994S90X01 | $ 13,181.72 |
| Mid-Cities | MC0003004862 | J,C | TGZ948A77345 | 0201430350C35620X00 | $ 24,108.16 |
| Plano | 204088 | G, V | XC0226M20371 | 0201327703033180C00 | $ 42,170.05 |
| Beaumont | BT0004006697 | T,D | EUUH83100843 | 0201418250F32680X00 | $ 11,136.48 |
| Beaumont | BT0004006333 | T,J L | EUUH83100843 | 0201415604051690C00 | $ 25,497.73 |
| Beaumont | 4001569 | F, J | XJBH32204817 | | $ 17,354.86 |
| Craig Ranch | CR0000701189 | T,J N | XJBH11794772 | 0201513905031870C01 | $ 13,632.87 |
| Landmark | LK0000103818 | T,M | LKPH87296654 | 02015128509864B0X00 | $ 14,400.40 |
| Plano | PL0000206740 | W,R | XJBH10591138 | 0201412103015040C00 | $ 38,006.48 |
| Plano | PL0000205903 | F,J | FIF114439420001 | 02014033508521D0X02 | $ 30,558.19 |
| Plano | 204094 | R, M | XJBH87542173 | 020132475066V720X00 | $ 17,451.94 |
| Craig Ranch | CR0000703103 | K-C,H D | FTM136M78058 | 020143635052V800X00 | $ 10,963.19 |
| Craig Ranch | CR0000701893 | L,R J | XKT291A78051 | 020142325081Q880X00 | $ 13,740.87 |
| Craig Ranch | CR0000701481 | H,A M | TYH862A76523 | 020141835013Z690X01 | $ 10,403.87 |
| Craig Ranch | CR0000700853 | L,R N | XKN559A16596 | 02014122501F2130X00 | $ 32,696.56 |
| Landmark | LK0000101935 | M,J | WJEJC7319855 | 0201416303004120C00 | $ 143,601.92 |
| Landmark | LK0000100792 | M,J | WJEJC7319855 | 0201332250620T10X01 | $ 7,262.93 |
| Mid-Cities | 3000401 | C, B | XKN839A50649 | 0201307404043700C00 | $ 179,829.15 |
| Mid-Cities | 3001270 | M, L | OBVAN4349573 | 0201411805001710C00 | $ 45,417.37 |
| Mid-Cities | 3001476 | T, L | XKN825A16497 | 0201318904069930C00 | $ 46,553.66 |
| Mid-Cities | MC0003002818 | B,T | XKN486A15990 | 0201401303074330C01 | $ 22,652.36 |
| Mid-Cities | 3002303 | K, M | XKT782A65491 | 02013267508234L0X00 | $ 39,850.95 |
| Plano | PL0000206280 | B-B,J | XKT994A75168 | 0201406250P18260X00 | $ 31,808.57 |
| Plano | 202891 | T, L | KBV859A24253 | 020131765092K930X00 | $ 14,103.36 |
| Plano | PL0000205898 | L,A | BDV520A23866 | 0201403404111460C02 | $ 39,354.41 |
| Plano | 203110 | G, L | XKN287A77701 | 0201418905010050C00 | $ 171,763.75 |
| Plano | PL0000204688 | B,M | XKL763A69735 | 0201331603013130C00 | $ 31,158.76 |
| East Houston | 6500044 | D, M | TYS00308600 | | $ 24,389.27 |
| Plano | PL0000207159 | I,D | YBC12K035026 | 0201415350G61680X00 | $ 12,847.00 |
| Plano | 202950 | P, J | YBC08R600490 | 0201319704000030C01 | $ 268,704.73 |
| Plano | 203760 | P, C | YBC06J302665 | 0201325604019750C00 | $ 113,149.90 |
| Craig Ranch | CR0000702056 | I,J R | NUE14K013759 | 0201425104052500C00 | $ 26,331.73 |
| Craig Ranch | CR0000701488 | R,J E | PCG13K007344 | 0201418250F39830X01 | $ 42,774.39 |
| Craig Ranch | CR0000700492 | L,G W | YBC13K057987 | 02014035506E3430X01 | $ 13,434.92 |
| Mid-Cities | MC0003004899 | D,K | YBC08K007195 | | $ 61,518.13 |
| Beaumont | BT0004006926 | H,J | AIU200747580 | 02014190509V8780X00 | $ 10,316.42 |
| Beaumont | BT0004006608 | C,D M | IEU200662037 | 0201419503058960C00 | $ 35,957.15 |
| Beaumont | BT0004005401 | C,J J | AIU201440499 | 02014100505036G0X00 | $ 19,401.02 |
| Beaumont | BT0004004391 | F,E | XUP201170914 | 02014063506Y3670X00 | $ 28,406.95 |
| Beaumont | BT0004004380 | H,A M | XUP201318486 | 0201403050E24960X01 | $ 10,592.14 |
| Beaumont | BT0004003006 | S,S | XUP201412249 | 0201407305005030C00 | $ 62,973.22 |
| Beaumont | BT0004002968 | M,S | XUP20135973 | | $ 31,786.09 |
| Beaumont | 4001298 | T, K | AIU200552863 | | $ 38,635.93 |
| Beaumont | 4001856 | C, P | XUP201342847 | | $ 44,152.35 |
| Craig Ranch | CR0000702066 | K,L D | XUP200459657 | 020142525044C600X00 | $ 14,445.74 |
| Craig Ranch | CR0000700860 | B,M T | XUP200835128 | 0201409450T03780X00 | $ 21,501.73 |
| East Houston | EH0006505008 | B,J | AIU201053077 | 020151135033N640X00 | $ 10,142.64 |
| East Houston | EH0006502750 | S,B | EGC200614948 | 0201509150C20240X00 | $ 30,626.50 |
| East Houston | EH0006502732 | B,J | AIU201053077 | 0201506450G35500X00 | $ 10,597.52 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| East Houston | EH0006502589 | B,J | AIU201053077 | 02015034506341L0X00 | $ 10,524.15 |
| East Houston | 6500108 | M, R | XUP200632312 | | $ 21,955.86 |
| East Houston | 6500307 | C, O | XUP201162476 | | $ 10,011.79 |
| East Houston | 6500786 | H, R | XUP201278010 | | $ 23,398.31 |
| Innova / Southcross | 5009492 | R, H | XUP200968227 | 0201309150967H60X00 | $ 10,984.79 |
| Innova / Southcross | ZA0000800712 | B,T | XUP201356448 | 0201408304098780C00 | $ 394,068.87 |
| Innova / Southcross | 5011000 | B, S | UZM201151412 | 02013227504H3640X00 | $ 15,484.63 |
| Landmark | LK0000101517 | N,C | XUP201349876 | 0201422604059950C01 | $ 506,536.18 |
| Mid-Cities | 3001937 | T, K | XUP201289493 | 0201322850855A00X00 | $ 9,273.50 |
| Plano | 201358 | D, S | XUP200292050 | 02013112508S1140X00 | $ 20,938.72 |
| Plano | PL0000207101 | S,V T | LEV201308217 | 020141811017370C00 | $ 85,845.11 |
| Plano | 201622 | M, J | XUP2010619614 | 0201311350064L70X00 | $ 9,541.98 |
| Plano | 201623 | M, J | XUP201061914 | 0201311350558K50X00 | $ 41,181.08 |
| Plano | PL0000204664 | K,J | XUP201071947 | 020133265065B300X00 | $ 5,845.98 |
| Innova / Southcross | 5009889 | E, L | LYH810926567 | 02013149503W6010X00 | $ 5,584.38 |
| Innova / Southcross | 5010832 | E, L | LYH810926567 | 02013255507109T0X00 | $ 43,051.22 |
| Landmark | LK0000101231 | C,A | LYH818784235 | 0201402350B59830X01 | $ 23,777.41 |
| Landmark | LK0000101155 | C,A | LYH818784235 | 02014017506L2930X01 | $ 13,890.46 |
| Mid-Cities | 3001366 | G, T | HWO000126 | 0201318950184X00X00 | $ 12,310.32 |
| Plano | PL0000205500 | F,B | ARV813173257 | 02013345508L7530X01 | $ 14,764.70 |
| Plano | 204416 | R, A | PAK810044262 | 020132940404542OC00 | $ 187,374.54 |
| Beaumont | BT0004008415 | T,M | CHB981789310 | 020142931102231OC00 | $ 47,654.29 |
| Beaumont | BT0004005408 | H,G | CHB981789216 | 0201514705017580C01 | $ 14,795.43 |
| Beaumont | BT0004004252 | B,D | HNK982414037 | 0201409904020070C00 | $ 17,737.48 |
| Craig Ranch | CR0000703259 | L,B | HMP981360857 | 02015002504321W0X00 | $ 14,083.42 |
| Craig Ranch | CR0000702897 | M,C D | NAN981353691 | 02014336502N0950X00 | $ 33,758.61 |
| Craig Ranch | CR0000701777 | G,T H | XXP981276611 | 0201421350068X70X00 | $ 18,971.31 |
| Craig Ranch | CR0000701510 | S,L E | XXP981311335 | 020141975096P220X00 | $ 26,678.73 |
| Craig Ranch | CR0000700983 | F,D | UCG960689707 | 0201411950A31240X00 | $ 10,718.89 |
| Craig Ranch | CR0000700727 | R,J A | HMP981360783 | 0201429605024840C00 | $ 95,066.52 |
| Craig Ranch | CR0000700260 | F I,H R | | 0201400903042510C00 | $ 121,316.75 |
| East Houston | 6500508 | R, S | XXP960640017 | 020131345067B500X01 | $ 18,083.12 |
| East Houston | EH0006501769 | F,N | TXX984407346 | 0201420305028290C00 | $ 28,177.91 |
| Innova / Southcross | ZA0000800795 | S,D | FMC981691725 | 02014079505S2540X01 | $ 15,870.20 |
| Landmark | LK0000101849 | B,D | NGN981847542 | 0201412549029860C00 | $ 80,172.26 |
| Mid-Cities | MC0003005482 | R,A | LMH981864019 | 02015047500981U0X01 | $ 7,728.61 |
| Mid-Cities | MC0003002881 | H,K | VNA981300142 | 0201336404052560C01 | $ 73,379.78 |
| Mid-Cities | MC0003002880 | H,K | VNA981300142 | 020133505064J960X01 | $ 22,649.70 |
| Mid-Cities | MC0003002717 | B,J | XXP960129324 | 0201331550987J90X00 | $ 18,479.92 |
| Mid-Cities | 3002587 | R, A | LMH981864019 | 02013288501126T0X01 | $ 9,467.57 |
| Mid-Cities | 3002408 | R, A | LMH981864019 | 020132825006C960X01 | $ 9,532.96 |
| Plano | 200200 | G, D | ILB981586229 | 0201234603016880C00 | $ 45,606.45 |
| Plano | PL0000207278 | R,J | XXP981206676 | 02014167508P0210X00 | $ 27,608.24 |
| Plano | 201448 | M, T | PAE981330137 | 0201308550N05580X02 | $ 17,516.76 |
| Plano | 203119 | L, C | CXG981462260 | 020131915037A960X02 | $ 10,040.40 |
| Plano | PL0000205642 | S-P,J | FMC981743281 | 02013360501377T0X00 | $ 8,275.39 |
| Plano | 203347 | L, C | CXG981462260 | 0201319950638C20X01 | $ 10,274.01 |
| Plano | 204386 | C, I | HMP981362709 | 0201332204067970C00 | $ 196,087.98 |
| Plano | 204375 | M, Y | HMP981360768 | 0201328003050980C00 | $ 81,173.05 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Plano | 203818 | W, T | BNC981494579 | 02013253500061Z0X02 | $ 29,206.10 |
| Landmark | LK0000103308 | J,M | GMJ922577934 | 020150275058W250X00 | $ 25,110.05 |
| Plano | 204674 | G, C | LRP922122191 | 0201331503064250C00 | $ 81,017.93 |
| Beaumont | BT0004009202 | C,D | FNLXZ1201167 | 0201501903211521C00 | $ 105,982.70 |
| Beaumont | BT0004006345 | A,N T | MDQXZ1055385 | 0201417803043030C00 | $ 47,761.11 |
| Beaumont | BT0004005200 | A,N T | MDQXZ1055385 | 02014079505S1250X00 | $ 14,610.19 |
| Craig Ranch | CR0000700576 | S,B | AGPXZ5415652 | 0201405850U04280X00 | $ 8,462.41 |
| Craig Ranch | 700090 | W, B | FNLXZ2044124 |  | $ 46,897.00 |
| East Houston | EH0006502290 | B,M | SYGXZ3812862 | 0201430150T36580X01 | $ 8,481.13 |
| Innova / Southcross | 5009587 | J, R | MMMXZ5477228 | 3158327433 0040016136 | $ 8,907.19 |
| Innova / Southcross | ZA0000800440 | J,R |  | 0201336450F32080X01 | $ 6,369.29 |
| Landmark | LK0000101796 | J,R | MMMXZ5477228 | 02014107503873U0X00 | $ 6,353.76 |
| Landmark | LK0000101726 | J,R | MMMXZ5477228 | 0201409350130V70X00 | $ 6,013.46 |
| Mid-Cities | MC0003004226 | W,S | LJUXZ3994703 | 020141745067H170X00 | $ 33,386.69 |
| Plano | PL0000207350 | M,K | ELPXZ2426452 | 0201419150457U40X00 | $ 6,046.59 |
| Plano | PL0000204123 | B,D | FMXXZ965245801 | 0201332904016300C01 | $ 122,197.25 |
| Craig Ranch | CR0000701834 | S,A N | YAX866189198M | 0201427403043130C00 | $ 29,212.76 |
| Plano | 202274 | T, P | COZ119344609001 | 0201322804019930C01 | $ 54,515.69 |
| Beaumont | BT0004002478 | T,D | CRT847560347 | 0201331650G01020X01 | $ 16,836.73 |
| Beaumont | BT0004002477 | T,D | CRT847560347 | 02013302509211S0X02 | $ 16,910.59 |
| Craig Ranch | CR0000701175 | F,S H | WER857219995 | 0201431505021000C00 | $ 32,987.51 |
| East Houston | 6500312 | B, A | TVD887421122 |  | $ 47,638.80 |
| Innova / Southcross | 5009974 | R, A | CZZ11713599101 | 020131615024D310X00 | $ 25,618.35 |
| Plano | PL0000206975 | M,R | AVU877275211 | 02014133509S8480X00 | $ 7,954.11 |
| Plano | PL0000206276 | P,B | CHE837179721 | 0201404450L71040X01 | $ 14,458.72 |
| Plano | PL0000205356 | K,T | YED817886049 | 0201334050S43910X00 | $ 32,972.58 |
| Plano | PL0000205357 | K,T | YED817886049 | 0201334050S41450X00 | $ 9,934.25 |
| Plano | PL0000205219 | M,K | YED807397342 | 0201333604084570C01 | $ 24,480.51 |
| Plano | 204565 | M, R | AVU877275211 | 020132895042A420X00 | $ 11,840.27 |
| Mid-Cities | 3002246 | M, A | YFW406A76150 | 0201327050U73730X00 | $ 9,926.54 |
| Plano | 200493 | A, M | RAR257A68217 | 02013010507U5170X00 | $ 11,752.48 |
| Craig Ranch | CR0000701127 | B,K L | ISS3HZN60626280 | 0201418804080570C01 | $ 274,333.96 |
| Craig Ranch | CR0000700606 | H,D L | LSH3HZN04200660 | 0201405850U91950X00 | $ 25,185.54 |
| East Houston | EH0006501725 | G,F | UOG3HZN43384650 | 020140955037Q800X00 | $ 6,387.70 |
| Innova / Southcross | 5007828 | A, T | HFM3HZN66566180 | 020122705024T530X01 | $ 15,878.26 |
| Innova / Southcross | 5010858 | D, G | MGZ3HZN54800120 | 020132115004V330X01 | $ 8,985.89 |
| Landmark | LK0000102912 | M,J | AEJ3HZN73378860 | 0201430002127030C00 | $ 24,013.80 |
| Landmark | LK0000102096 | R,V | KDJ3HZN37861950 | 0201419503059000C01 | $ 48,548.47 |
| Landmark | LK0000101723 | M,J | AEJ3HZN73378860 | 0201409350129V80X01 | $ 5,812.24 |
| Mid-Cities | MC0003004415 | M,D | HMB3HZN28156240 | 0201422750P91170X00 | $ 7,904.41 |
| Mid-Cities | MC0003004143 | A,J | NVP3HZN48750010 | 0201416850359V30X00 | $ 7,916.73 |
| Mid-Cities | MC0003003834 | G,Z | HBX3HZN44271040 | 0201412549029810C01 | $ 37,633.67 |
| Mid-Cities | 3001214 | P, S | YHQ3HZN99164690 | 0201315150C36440X00 | $ 8,168.51 |
| Mid-Cities | MC0003003402 | W,M | HMB3HZN06362690 | 0201409003017610C00 | $ 47,707.58 |
| Mid-Cities | 3001336 | P, S | YHQ3HZN99164690 | 020131645054L600X00 | $ 9,501.17 |
| Mid-Cities | MC0003003401 | W,M | HMB3HZN06362690 | 0201407350362V30X01 | $ 7,921.77 |
| Mid-Cities | 3001466 | P, S | YHQ3HZN99164690 | 020131765059K250X00 | $ 9,796.70 |
| Mid-Cities | MC0003003103 | O,K | NJX3HZN84695610 | 0201401450D33790X01 | $ 7,933.53 |
| Plano | PL0000207484 | B,P J | NLG3HZN44444900 | 0201419250Y65080X00 | $ 15,970.71 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---:|
| Plano | PL0000207128 | N,J | LSH3HZN34362320 | 0201417503011320C01 | $ 29,041.71 |
| Plano | PL0000206673 | L,D | YHQ3HZN81381960 | 02014092502N5390X00 | $ 7,971.45 |
| Plano | PL0000206086 | B,D |  | 02014105509020N0X00 | $ 5,620.14 |
| Plano | 203865 | H, M | JGH3HZN66427500 | 02013255509288T0X00 | $ 9,805.94 |
| Plano | PL0000207263 | T,J | YQI999961031 | 0201419804005360C00 | $ 15,177.16 |
| Plano | PL0000207262 | T,J | YQI999961031 | 02014190509V2850X00 | $ 7,992.39 |
| Beaumont | BT0004005387 | S,C D | RSVW1604640101 | 02014091508858A0X00 | $ 14,197.43 |
| Beaumont | BT0004004452 | L,C | RSVW15316532 | 0201410004043130C01 | $ 45,605.62 |
| Beaumont | 4000220 | J, M A | FDOW1577561401 |  | $ 24,585.29 |
| Beaumont | 4002160 | T, A | FDOW14111144 |  | $ 54,970.02 |
| Craig Ranch | CR0000700895 | A,C C | CKDW16058749 | 0201412549029850C00 | $ 165,855.28 |
| Craig Ranch | CR0000700591 | M,C | YPPW16036962 | 0201405850U93020X00 | $ 25,264.56 |
| Landmark | LK0000101543 | S,B | FDOW16062225 | 0201412103036020C01 | $ 88,898.60 |
| Landmark | LK0000101426 | V,C | MZNW14125870 | 02014065505P4420X00 | $ 42,187.18 |
| Landmark | LK0000100957 | C,J | MZNW14125727 | 0201404450L81360X01 | $ 290,320.51 |
| Plano | 200988 | C, S | KZGW14487013 | 0201307950455D80X00 | $ 21,277.19 |
| Plano | 202619 | S, B | YPDW13250342 | 02013165508343G0X00 | $ 17,086.49 |
| Plano | 202621 | S, B | YPDW13250342 | 02013168504D0740X00 | $ 54,831.04 |
| Plano | PL0000206242 | Y,S | CKDW16058807 | 0201404350884P80X01 | $ 16,266.44 |
| Plano | 204355 | C, S | KZGW14487013 | 0201326950727V40X00 | $ 18,147.76 |
| Beaumont | BT0004008203 | D,E | TNHAN5160851 | 020142860211500C00 | $ 20,349.87 |
| Beaumont | BT0004008075 | F,A | KUJAN5316072 | 0201426050G66670X00 | $ 44,094.45 |
| Beaumont | BT0004007012 | G,R | KUJAN3609201 | 0201422605012750C00 | $ 18,838.95 |
| Beaumont | BT0004006892 | P,R | GYRAN0148532 | 02014190509V9420X00 | $ 31,518.69 |
| Beaumont | BT0004006820 | R,A | TNHAN3867084 | 0201419150459U40X00 | $ 18,605.12 |
| Beaumont | BT0004003316 | E,R | KHIAN3615651 | 0201335704095610C01 | $ 73,139.53 |
| Beaumont | 4000579 | R, C | GBRAN4052918 |  | $ 114,512.67 |
| Beaumont | 4000932 | O, C R | GYRAN0148589 |  | $ 15,675.62 |
| Craig Ranch | CR0000703208 | C,J J | TNHAN3868217 | 02015002503981W0X00 | $ 17,875.28 |
| Craig Ranch | CR0000702308 | M,B R | KKDAN2961860 | 0201428802012170C01 | $ 79,213.87 |
| East Houston | 6500233 | J, M | PLNAN1852954 |  | $ 9,561.59 |
| East Houston | 6500229 | W, W | BQLAN1747270 | 02013056505207V0X01 | $ 19,636.85 |
| East Houston | 6500434 | C, M | ITTAN3019955 |  | $ 70,274.60 |
| East Houston | 6500565 | D, J | NISAN4240504 |  | $ 19,935.38 |
| East Houston | EH0006501462 | B,M | KNAAN4685098 |  | $ 9,204.33 |
| East Houston | EH0006501450 | I,H | IQWAN4348200 |  | $ 30,567.79 |
| Innova / Southcross | 5006240 | S, J A | MHEAN0550810 |  | $ 31,218.86 |
| Innova / Southcross | 5006779 | G I, R | TNHAN387136001 | 0201217704171340C00 | $ 89,067.28 |
| Innova / Southcross | 5006878 | Y, L | KHIAN3615485 | 020121155006X330X01 | $ 106,566.40 |
| Innova / Southcross | 5007279 | M, G | WFQAN3769976 | 02012173502939F0X00 | $ 33,760.29 |
| Innova / Southcross | 5007426 | S, J | AGAAN3683444 | 02012192508571J0X00 | $ 20,027.93 |
| Innova / Southcross | 5007814 | S, J | WFQAN3767954 | 02012248501N3260X00 | $ 15,990.53 |
| Innova / Southcross | 5007699 | S, J | AGAAN3683444 | 02012313504408H0X00 | $ 1,833,933.33 |
| Innova / Southcross | 5008527 | S, R | TOAAN3684706 | 0201231750974A90X00 | $ 36,478.19 |
| Innova / Southcross | 5008863 | C, G | WFQAN3762736 | 0201301404100880C00 | $ 894,735.66 |
| Innova / Southcross | 5009977 | P, D | AEGAN2635437 | 0201316103108220C01 | $ 47,207.44 |
| Innova / Southcross | ZA0000800665 | P,A | TNHAN5158557 | 0201405750099S00X01 | $ 10,652.08 |
| Innova / Southcross | ZA0000800634 | E,B | TOAAN1688385 | 0201412205023460C00 | $ 7,429.52 |
| Innova / Southcross | ZA0000800599 | G,C | WFQAN4597454 | 02014040508361L0X01 | $ 5,768.04 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Innova / Southcross | ZA0000800524 | S,A | OTFAN3790654 | 02014017506L2010X01 | $ 13,263.84 |
| Innova / Southcross | 5010543 | M, C | ITTAN3393965 | 0201319704000100C00 | $ 272,888.59 |
| Innova / Southcross | 5010516 | S, R | CZQAN2329631 | 0201322404000370C00 | $ 86,245.35 |
| Innova / Southcross | 5010736 | W, K | ADDAN0278829 | 0201320450929J10X00 | $ 19,328.94 |
| Innova / Southcross | 5010643 | G, A | DZVAN2536002 | 0201321803021960C00 | $ 479,659.68 |
| Innova / Southcross | 5010727 | S, A | WFQAN4186530 | 02013232504T3360X00 | $ 47,125.92 |
| Innova / Southcross | 5010800 | M, D P | CST100000496 | 0201326004011170C00 | $ 142,478.66 |
| Landmark | LK0000103512 | P,B D | TNHAN5161161 | 0201507203157380C00 | $ 475,119.08 |
| Landmark | LK0000103406 | S,J | WFQAN3767954 | 020150145066F750X01 | $ 3,583.22 |
| Landmark | LK0000102796 | K,P | TOAAN1516411 | 0201504150W76220X00 | $ 14,441.72 |
| Landmark | LK0000102362 | E,M | MRAAN3130879 | 0201423804028040C00 | $ 285,219.42 |
| Landmark | LK0000102437 | D,L | CVAAN5286482 | 02014253501838G0X00 | $ 20,139.29 |
| Landmark | LK0000102360 | L,J | TOAAN4239791 | 0201422000022840C00 | $ 351,702.15 |
| Landmark | LK0000101899 | R,M | WFQAN37681111 | 0201411250744K90X01 | $ 10,587.00 |
| Landmark | LK0000101761 | T,C | WFQAN4084256 | 02014101509F0990X01 | $ 11,249.36 |
| Landmark | LK0000101534 | M,J | TOAAN1753762 | 02014098509911P0X00 | $ 20,002.37 |
| Landmark | LK0000101502 | M,J | TOAAN1753762 | 0201407350566V70X00 | $ 21,128.57 |
| Landmark | LK0000101343 | M,D | CST100000496 | 0201408304098880C00 | $ 66,110.80 |
| Landmark | LK0000101302 | M,S | KHIAN2922540 | 0201406903059770C00 | $ 36,648.99 |
| Landmark | LK0000101297 | D,L | CVAAN5286482 | 02014035506E2840X01 | $ 16,906.87 |
| Landmark | LK0000101120 | T,B | DBJAN3669002 | 0201514605022610C00 | $ 104,259.21 |
| Landmark | 100016 | T, C | WFQAN4084256 | | $ 81,225.18 |
| Landmark | 100006 | S, A | OTFAN3790654 | | $ 490,482.81 |
| Mid-Cities | MC0003005162 | O,C | IWAAN4398884 | 0201434903160910C00 | $ 20,258.79 |
| Mid-Cities | MC0003004548 | F,B | KROAN0400426 | 02014234509Q7040X00 | $ 19,843.05 |
| Mid-Cities | 3000160 | S, J | KKDAN2953225 | 0201302503016920C00 | $ 17,443.65 |
| Mid-Cities | 3000292 | D, D | CZQAN4057107 | 02013030504069U0X00 | $ 27,160.25 |
| Mid-Cities | MC0003004286 | L,D | MCZAN1630691 | 0201422303035230C00 | $ 111,162.42 |
| Mid-Cities | MC0003004283 | C,S | UZFAN4707367 | 0201418450A81210X00 | $ 9,923.50 |
| Mid-Cities | MC0003004133 | G,M | MCZAN1637578 | 02014155509427S0X00 | $ 19,628.77 |
| Mid-Cities | MC0003004101 | R,R | WFQAN2763370 | 0201415750659P40X00 | $ 19,863.09 |
| Mid-Cities | 3001015 | A, M | WTAAN4658769 | 0201313350J22720X00 | $ 17,198.97 |
| Mid-Cities | 3000801 | S, B | DZVAN2546711 | 0201316205009150C00 | $ 23,175.00 |
| Mid-Cities | 3001179 | K, A | IWAAN4416547 | 0201319705004590C00 | $ 15,384.52 |
| Mid-Cities | MC0003003523 | B,R | CTRAN4947928 | 0201412103015220C00 | $ 44,728.16 |
| Mid-Cities | MC0003003490 | S,J | CZQAN1609750 | 0201601505015760C01 | $ 77,546.30 |
| Mid-Cities | MC0003003406 | A,J | MWUAN2327443 | 0201405750887Q70X01 | $ 14,113.01 |
| Mid-Cities | MC0003003430 | S,J | CZQAN1609750 | 0201411103048640C01 | $ 20,495.75 |
| Mid-Cities | MC0003002921 | G,T | KNAAN0004156 | 02014090500Z1310X00 | $ 13,717.42 |
| Mid-Cities | MC0003002993 | J,L | MWUAN2466695 | 020133505066J020X01 | $ 15,572.26 |
| Mid-Cities | 3001763 | S, J | RQLAN27224152 | 0201321703022700C00 | $ 33,276.07 |
| Mid-Cities | 3001732 | G, T | MYO01105863B | 0201322504031360C00 | $ 297,147.48 |
| Mid-Cities | MC0003002825 | A,M | WFQAN2762352 | 0201332350U10410X00 | $ 17,750.62 |
| Mid-Cities | MC0003002565 | G,K | GYRAN4035709 | 0201331550137K80X00 | $ 9,962.56 |
| Mid-Cities | 3002581 | R, C | FZXAN4034290 | 0201329850X56090X00 | $ 18,498.56 |
| Mid-Cities | 3002013 | L, E | RSPAN0498569 | 0201326904030210C01 | $ 107,561.21 |
| Mid-Cities | 3001659 | C, J | D2VAN2536891 | 0201325650W67820X00 | $ 17,146.69 |
| Plano | 200190 | S, H | TNHAN3868408 | | $ 17,088.00 |
| Plano | 200196 | M, L | TNHAN3867344 | 0201236304027270C00 | $ 245,295.40 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Plano | PL0000207711 | M,L | KKDAN3015547 | 020142195084V470X00 | $ 23,958.79 |
| Plano | PL0000207645 | B,C | IWAAN5169695 | 0201420950E83090X00 | $ 14,479.80 |
| Plano | PL0000207577 | R,S | CTRAN4951901 | 02014202501124E0X00 | $ 24,691.56 |
| Plano | PL0000207543 | B,L | CTRAN4958440 | 020141975081P220X00 | $ 8,823.84 |
| Plano | 200896 | C, S | CFGAN2859895 | 02013045501P2600X01 | $ 9,013.93 |
| Plano | PL0000207373 | K,C D | SJAAN4195546 | 0201419203046020C00 | $ 31,373.77 |
| Plano | PL0000207213 | N,N A | TNHAN5154410 | 0201418111017530C00 | $ 43,358.43 |
| Plano | PL0000207348 | C,R A | CTRAN4949451 | 0201416850418V50X00 | $ 14,552.57 |
| Plano | PL0000207226 | F,M | UYGAN3679748 | 0201416050Z46190X00 | $ 14,066.89 |
| Plano | 201599 | R, A | OHHAN3929336 | 0201309550V65930X00 | $ 9,543.43 |
| Plano | PL0000207038 | M,R | CZCAN5149233 | 0201415604025540C00 | $ 25,626.61 |
| Plano | 201754 | C, R | CZCAN2537625 | 0201311203148990C00 | $ 78,115.66 |
| Plano | PL0000206595 | A,Z | AEGAN2633595 | 02014090500Z4050X00 | $ 22,070.20 |
| Plano | 202327 | R, D | IWAAN4376213 | 02013140503939T0X00 | $ 9,215.64 |
| Plano | PL0000206558 | A,A | CRRAN0515042 | 02014090500Z2850X00 | $ 22,551.12 |
| Plano | PL0000206594 | A,Z | AEGAN2633595 | 020140995014E190X00 | $ 10,815.79 |
| Plano | PL0000206557 | A,A | CRRAN0515042 | 020140995014E070X00 | $ 11,123.28 |
| Plano | 202406 | C, B | FEZAN2657471 | 020131445017G250X00 | $ 21,468.98 |
| Plano | PL0000206370 | M,R | CZCAN5149233 | 020140705092K210X00 | $ 7,957.14 |
| Plano | 202626 | H, S | DZVAN3988886 | 020131615064B820X00 | $ 24,417.60 |
| Plano | PL0000206311 | C,M | GYRAN3475466 | 0201405850T91920X00 | $ 15,998.28 |
| Plano | PL0000206065 | P,J | GYRAN0144538 | 02014042508G1450X01 | $ 14,717.28 |
| Plano | PL0000206212 | J,K K | CTRAN4952688 | 02014042508G2290X01 | $ 14,369.28 |
| Plano | PL0000206053 | A,J | HTFAN4741920 | 0201403650089L60X01 | $ 35,032.60 |
| Plano | PL0000205793 | W,S | TNHAN5160032 | 02014024504V0680X00 | $ 13,476.69 |
| Plano | 203019 | W, R | PCOAN4124242 | 0201319704000040C00 | $ 140,475.54 |
| Plano | PL0000205611 | Y,M | TNHAN3861122 | 0201402704056150C01 | $ 259,882.28 |
| Plano | 203215 | L, T | RKYAN3319237 | 020131955049H540X00 | $ 16,801.39 |
| Plano | 202928 | M, M | WFQAN3763049 | 0201333605017480C00 | $ 33,398.77 |
| Plano | PL0000205206 | M,A | WFQAN4597952 | 0201333050Z13980X00 | $ 9,462.88 |
| Plano | PL0000204679 | M,E | FRMAN3016195 | 0201331903031540C00 | $ 77,497.97 |
| Plano | PL0000204996 | R,L | IXYAN3935318 | 02013311508340N0X00 | $ 17,457.34 |
| Plano | 203985 | M, E | FRMAN3016195 | 02013302509990S0X00 | $ 17,465.86 |
| Plano | 204747 | C, M | GYRAN3475466 | 020132965007B100X00 | $ 18,320.44 |
| Plano | 204554 | Y, R | IHZAN3677109 | 0201330103054070C00 | $ 69,947.48 |
| Plano | 204030 | W, D | DZVAN2532994 | 0201331503064220C00 | $ 72,241.24 |
| Plano | 204347 | R, A | OHHAN3929336 | 0201326350S74520X00 | $ 17,095.47 |
| Plano | 204095 | M, C | WFQAN3773359 | 0201326904029890C00 | $ 107,258.25 |
| Plano | 203711 | M, R | ALXAN3445717 | 0201325604019680C00 | $ 222,157.39 |
| Beaumont | BT0004008451 | B,K | AIR80148558201 | 0201431403182480C00 | $ 18,808.20 |
| Beaumont | BT0004006599 | C,C | YYM120224172001 | 0201416850435V70X00 | $ 8,735.90 |
| Beaumont | BT0004006239 | C,C | YYM120224172001 | 02014147505G6470X00 | $ 14,399.83 |
| Beaumont | BT0004005798 | R,K | GXM119312260001 | 0201412904034520C00 | $ 18,785.39 |
| Beaumont | BT0004004922 | G,S | TDL118737049001 | 02014071502787Y0X00 | $ 21,828.39 |
| Beaumont | 4000935 | S, S | CQM110888133001 | | $ 17,142.90 |
| Beaumont | 4000936 | S, S | CQM110888133001 | | $ 17,160.50 |
| Craig Ranch | CR0000700314 | I,T M | TDL110127922001 | 0201400750Q47710X01 | $ 21,853.48 |
| Innova / Southcro | 5008485 | S, A | KHIAN3615579 | 0201234550N67690X00 | $ 59,049.23 |
| Innova / Southcro | ZA0000800783 | B,J | YYM10817900001 | 02014071508196X0X00 | $ 10,914.52 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| Innova / Southcross | 5010582 | M, D | ULB7027046300 | 0201324703016080C01 | $ 136,691.36 |
| Innova / Southcross | 5010901 | G, L | NLM110840816001 | 02013249509H3710X01 | $ 10,024.46 |
| Landmark | 100652 | G, L | NLM110840816001 | | $ 25,738.23 |
| Mid-Cities | 3001395 | K, M | SBR118031526001 | 0201317803035010C00 | $ 37,000.50 |
| Plano | 201683 | M, D | YYT104787992001 | 0201311350071L20X00 | $ 9,668.25 |
| Plano | 201684 | M, D | YYT104787992001 | 0201312150D65730X00 | $ 41,246.06 |
| Plano | PL0000205393 | B,E | CQM117419788001 | 0201334050S44030X00 | $ 13,574.36 |
| Plano | 204084 | K, J | GEA6047962101 | 0201327050U78710X01 | $ 51,762.59 |
| Plano | 204082 | K, J | GEA6047962101 | 02013276501385C0X00 | $ 66,205.10 |
| Plano | 204080 | K, J | GEA6047962101 | 0201327050U77450X00 | $ 17,256.15 |
| Craig Ranch | CR0000702675 | P,S M | AFI200266581 | 02014316508P3750X00 | $ 15,161.95 |
| Innova / Southcross | ZA0000800362 | C,M | ZBF200208922 | 02013352500S5180X01 | $ 15,064.18 |
| Craig Ranch | CR0000701929 | M,V G | HIX055559478203 | 0201430002127650C00 | $ 11,591.87 |
| Craig Ranch | CR0000702404 | A,G | PHE055527331649 | 0201430050122J30X00 | $ 20,076.52 |
| Craig Ranch | CR0000701135 | M,M M | MAO594676170774 | 020141880408470C00 | $ 32,394.66 |
| Craig Ranch | CR0000700475 | W,T L | CSB045411796734 | 02014042500H1630X01 | $ 13,006.82 |
| East Houston | EH0006501897 | P,S | EAB067040043914 | 02014132502212K0X01 | $ 10,574.38 |
| East Houston | EH0006501661 | S,P | PMH674128837265 | 020140225028N080X01 | $ 11,397.60 |
| Innova / Southcross | ZA0000800451 | L,K | ZCL42699250 | 020140155025L580X01 | $ 21,530.12 |
| Landmark | LK0000102728 | P,R | ZCL22792257 | 0201428150043Y50X00 | $ 16,646.48 |
| Mid-Cities | 3000184 | M, J | SCZ806319922117 | | $ 54,505.09 |
| Beaumont | BT0004009870 | F,M | BFE903787740 | 0201505403205360C00 | $ 55,941.02 |
| Beaumont | BT0004009043 | V,C | BFE903787654 | 0201501903211570C00 | $ 221,524.39 |
| Beaumont | BT0004008452 | H,B | LUU906070594 | 0201434403023910C00 | $ 20,529.07 |
| Beaumont | BT0004008576 | L,K E | BFE903787238 | 02014316507P6580X00 | $ 23,477.86 |
| Beaumont | BT0004007639 | B,L E | LUU902629747 | 0201423950019Q80X00 | $ 20,375.64 |
| Beaumont | BT0004005870 | H,D | FDX905423067 | 02014176506Q9810X00 | $ 67,110.13 |
| Beaumont | BT0004005702 | F,P | BFE903787761 | 0201411550F14090X00 | $ 19,276.73 |
| Beaumont | 4002169 | H, J | LUUSO4896103 | | $ 18,039.78 |
| Beaumont | 4001537 | D, J | THX905201525 | | $ 37,462.89 |
| Beaumont | 4001348 | W, L | FDX905424291 | | $ 43,627.04 |
| Craig Ranch | CR0000701913 | H O,B A | ZEB903173780 | 0201424803033720C00 | $ 32,950.27 |
| Craig Ranch | CR0000701431 | D,B W | | 0201419550841F10X00 | $ 13,666.35 |
| Craig Ranch | CR0000700982 | H O,B A | ZEB903173780 | 0201412103014980C00 | $ 105,247.54 |
| East Houston | EH0006502701 | H,J | BFE903787875 | 0201506450G41460X00 | $ 9,137.94 |
| East Houston | EH0006501751 | G,B | ZEB905830994 | 0201406250P18600X00 | $ 14,931.36 |
| Innova / Southcross | 5006764 | G, Y | BFE903787714 | | $ 71,628.45 |
| Innova / Southcross | 5009358 | B, J | ZEB904839682 | 0201312904017850C00 | $ 2,015,489.98 |
| Innova / Southcross | ZA0000800659 | F,I | UXE900509623 | 0201404350932P90X01 | $ 10,978.48 |
| Innova / Southcross | 5011054 | F, I | UXE900509623 | 0201323850B24550X00 | $ 8,533.12 |
| Innova / Southcross | 5010920 | I, M | CHH904174453 | 02013260502084K0X00 | $ 20,911.25 |
| Landmark | LK0000102923 | O,A | DSZ905296619 | 02014293505X4200X00 | $ 15,177.40 |
| Landmark | LK0000102438 | F,I | UXE900509623 | 0201421304059660C00 | $ 127,571.22 |
| Landmark | LK0000101075 | H,D | ZEB904971071 | 02014023508116Q0X01 | $ 20,865.96 |
| Landmark | LK0000100563 | S,C | DLG904993173 | 0201332204067880C01 | $ 418,110.37 |
| Landmark | 100603 | G, C | DSZ905296616 | | $ 20,358.55 |
| Mid-Cities | MC0003004160 | S,K | NMU903407018 | 0201417503011210C00 | $ 28,933.59 |
| Mid-Cities | MC0003003651 | S,J | ZES905838069 | 02014065501P5450X00 | $ 20,533.71 |
| Mid-Cities | MC0003003092 | C,L | BFE903787531 | 02013361507601A0X01 | $ 57,301.10 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---:|
| Mid-Cities | MC0003002946 | M,M | CHH905146729 | 0201335450V17130X01 | $ 10,698.52 |
| Mid-Cities | 3001830 | H, S | AVE905273383 | 0201323204000840C01 | $ 29,803.09 |
| Mid-Cities | 3002237 | M, M | CHH905146729 | 0201326250092W40X00 | $ 9,500.10 |
| Plano | PL0000207522 | L,A | CHH905169850 | 0201419203045990C00 | $ 68,159.98 |
| Plano | 202561 | L, P | NMU903408310 | 020131565000L590X00 | $ 10,136.25 |
| Plano | PL0000205879 | M,C | CHH905779732 | 02014017505L8620X01 | $ 30,788.40 |
| Plano | PL0000205019 | G,J | AVE903222634 | 0201403403037450C01 | $ 26,176.85 |
| Plano | PL0000205878 | M,C | CHH905779732 | 02014017505L8480X01 | $ 11,035.16 |
| Plano | PL0000205540 | M,S | CHH905561400 | 0201335803018250C01 | $ 37,969.55 |
| Plano | PL0000205539 | M,S | CHH905561400 | 02013360501137T0X01 | $ 11,108.25 |
| Plano | 203797 | P, G | PVN905113132 | 02013233504487B0X00 | $ 42,612.56 |
| Plano | 204033 | R, M | TBD904938456 | 02013248504993J0X00 | $ 39,109.63 |
| Landmark | LK0000102986 | S,N | LMI110221442 | 020143395068U190X00 | $ 21,171.99 |
| Landmark | LK0000102790 | S,N | LMI110221442 | 02014279504709L0X00 | $ 24,334.48 |
| Beaumont | BT0004004460 | C,J | MWQ466A23698 | 0201403750Q96590X01 | $ 10,430.62 |
| Beaumont | BT0004002808 | S,D L | MWQ843A77342 | 02013345509L8100X01 | $ 17,891.86 |
| Beaumont | 4000522 | B, J | LYG031M63924 | | $ 9,655.23 |
| Beaumont | 4000523 | B, J | LYG031M63924 | | $ 9,692.24 |
| Beaumont | 4000756 | F, K | MWQ371A23698 | | $ 26,236.80 |
| Innova / Southcro | 5009369 | B, M E | AWP515M67435 | 0201310504118180C00 | $ 434,157.72 |
| Innova / Southcro | 5010297 | E, J | PZV276A67023 | 0201322450J87260X01 | $ 23,255.46 |
| Landmark | LK0000102783 | B,M | AQT601246459 | 0201426903032690C01 | $ 63,631.66 |
| Mid-Cities | MC0003003913 | D,C | CIR101411951 | 0201411550F11460X00 | $ 3,012.34 |
| Mid-Cities | MC0003003681 | P,T | AQT601335235 | 02014092501N4240X00 | $ 4,111.86 |
| Mid-Cities | MC0003003359 | A,C | AQT601246156 | 0201404104042090C01 | $ 25,003.54 |
| Mid-Cities | MC0003002716 | F,J | JHD904073807 | 02013319506N9760X00 | $ 5,127.02 |
| Mid-Cities | 3002120 | S, D | TYGT00321799 | 0201333050Z35870X00 | $ 17,108.08 |
| Beaumont | BT0004005450 | G,R | AIR80001860600 | 0201411103108550C01 | $ 79,709.84 |
| Craig Ranch | CR0000700515 | I,I | PAA80154024903 | 0201403050E29780X01 | $ 19,661.82 |
| Innova / Southcro | 5010453 | M, T | PAA80143874101 | 0201317250928G50X00 | $ 15,637.60 |
| Innova / Southcro | 5010753 | M, T | PAA80143874101 | 02013200505713U0X01 | $ 15,845.68 |
| Plano | PL0000205716 | D,L | EYY80119353600 | 020133655012F390X01 | $ 14,370.74 |
| Craig Ranch | CR0000703022 | M,D A | PAK819826487 | 02015146507A8040X00 | $ 22,087.86 |
| Craig Ranch | CR0000702760 | M,D A | PAK819826487 | 02014336502N0970X00 | $ 15,172.35 |
| Craig Ranch | CR0000701394 | T,B C | TCS000771 | 0201417403095750C00 | $ 25,848.64 |
| Craig Ranch | CR0000700670 | E,K L | PAK811014837 | 0201408304099170C00 | $ 25,440.39 |
| East Houston | 6500801 | P, J | GEI830016716 | | $ 20,300.85 |
| Landmark | LK0000103786 | S,C | PHW811125426 | 0201514050652S60X00 | $ 52,120.29 |
| Plano | 200492 | R, R | ABT811149010 | 020130035070J550X00 | $ 50,434.15 |
| Plano | 204208 | N, W | SFY811021495 | 020132965007B020X00 | $ 17,043.73 |
| Beaumont | BT0004004366 | P,S | LGL119562850001 | 0201404450L74200X01 | $ 21,183.11 |
| Beaumont | 4000724 | W, C | NLM110840709001 | | $ 37,419.53 |
| Beaumont | BT0004003109 | J,A | GXM110910443001 | 02013344501509H0X01 | $ 7,886.21 |
| Beaumont | BT0004003108 | J,A | GXM110910443001 | | $ 9,719.57 |
| Beaumont | 4000930 | H, J A | GXM110910212001 | 0201323303035580C01 | $ 118,039.58 |
| Craig Ranch | CR0000704169 | B,S M | SBR120392854001 | 0201517050070G10X00 | $ 13,968.85 |
| Craig Ranch | 700018 | A, C D | IPM108137587001 | | $ 21,527.71 |
| East Houston | EH0006502162 | S,Y | APM108314560001 | 0201425950624B50X00 | $ 5,689.24 |
| East Houston | EH0006502096 | S,Y | APM108314560001 | 02014237509161G0X01 | $ 6,348.83 |

## Schedule 4

| FacilityName | Account Number | Patient Initials | Policy Number | Claim Number | Estimated Allowed Amount |
|---|---|---|---|---|---|
| East Houston | EH0006502017 | J,D | CQM114436606001 | 020142105091L490X00 | $ 5,686.21 |
| Innova / Southcross | 5005949 | D, S L | NLN110841550001 |  | $ 25,787.01 |
| Innova / Southcross | 5010446 | H, H | NLM117976434001 | 0201318904070000C00 | $ 98,702.41 |
| Mid-Cities | MC0003005392 | D,C | CQM113297795001 | 0201508903273970C00 | $ 64,568.37 |
| Mid-Cities | MC0003005262 | M,B | BFM109712584001 | 020150145057F140X00 | $ 19,431.54 |
| Mid-Cities | MC0003005131 | M,B | BFM109712584001 | 020143495075P040X00 | $ 19,352.62 |
| Mid-Cities | MC0003003884 | E,D | GDM100496099001 | 0201412804004910C02 | $ 42,065.23 |
| Mid-Cities | MC0003003883 | E,D | GDM100496099001 | 020141145030P300X00 | $ 7,783.47 |
| Craig Ranch | CR0000703882 | S,J A | IRA3HZN75521930 | 020151135036N770X00 | $ 13,957.79 |
| Craig Ranch | CR0000702664 | S,J A | IRA3HZN75521930 | 02014309509299V0X00 | $ 13,945.87 |
| Craig Ranch | CR0000701125 | G,P J | SBR119371213001 | 0201415750610P90X00 | $ 32,105.56 |
| Craig Ranch | CR0000701192 | F,G J | YHQ3HZN61637330 | 0201415003039350C01 | $ 12,467.10 |
| Craig Ranch | CR0000700798 | G,T L | YHQ3HZN41653230 | 020140975099W960X00 | $ 18,487.69 |
| Craig Ranch | CR0000700312 | F,G J | YHQ3HZN61637330 |  | $ 16,006.29 |
| Mid-Cities | MC0003004617 | S,M | IRA3HZN16118890 | 0201429302086480C00 | $ 71,319.83 |
| Mid-Cities | MC0003004616 | S,M | IRA3HZN16118890 | 0201426950K89710X00 | $ 14,128.01 |
| Plano | PL0000206702 | B,C | SRA3HZN88899960 | 02014098505366Y0X00 | $ 17,758.73 |
| Craig Ranch | CR0000700396 | E,N B | YXB08005377 | 0201403650441K60X01 | $ 23,421.44 |
| Mid-Cities | MC0003003896 | C,A | YXA02865008 | 0201411350G41870X00 | $ 17,915.89 |
| Craig Ranch | CR0000702812 | C,J | MSJ100084051 | 0201432450E56500X00 | $ 8,314.90 |
| Craig Ranch | CR0000701768 | A,H J | MSJ600950565 | 0201421903046960C00 | $ 33,770.48 |
| Craig Ranch | CR0000700992 | N,K M | IQA101270915 | 0201411250210N90X00 | $ 28,499.28 |
| Craig Ranch | CR0000700717 | U,A M | EXZ600441423 | 02014072502X1150X01 | $ 23,803.94 |